CLOSED, PROTO

# U.S. District Court
## District of Hawaii - CM/ECF V2.5 (11/05) (Hawaii)
## CIVIL DOCKET FOR CASE #: 1:00-cv-00446-LEK

"Jane Mother", et al v. State of Hawaii, et al
Assigned to: Mag Judge Leslie E Kobayashi
Demand: $0
Cause: 42:12101 Violation of Americans with Disabilities Act

Date Filed: 06/28/2000
Jury Demand: None
Nature of Suit: 440 Civil Rights: Other
Jurisdiction: Federal Question

**Plaintiff**

**R. N.**
*through his mother and next friend*
*TERMINATED: 03/28/2005*
*next friend*
"Jane Mother"

represented by **Carl M. Varady**
Pacific Tower
1001 Bishop St Ste 2870
Honolulu, Hi 96813
523-8447
*TERMINATED: 03/28/2005*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**"Jane Mother"**
*guardian ad litem*
R. N.

represented by **Carl M. Varady**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**State of Hawaii**

represented by **Cindy S. Inouye**
Office of the Attorney General-Hawaii
425 Queen St
Honolulu, HI 96813
586-1500
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Holly T. Shikada**
Department of the Attorney General
Education Division
235 S Beretania St Rm 304
Honolulu, HI 96813
586-1255
*TERMINATED: 04/24/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*



**Nancy Albano**
Office of the Attorney General-Hawaii
425 Queen St
Honolulu, HI 96813
586-1500
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Pamela A. Toguchi**
Department of the Attorney General
Education Division
235 S Beretania St Rm 304
Honolulu, HI 96813
586-1255
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Reginald K.T. Yee**
Attorney General of Hawaii
Dept of the Attorney General,State of HI
425 Queen Street
Honolulu, HI 96813
586-1300
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Russell A. Suzuki**
Office of the Attorney General-Hawaii
425 Queen St
Honolulu, HI 96813
586-1500
*TERMINATED: 04/24/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Cheryl Lippman**
*in her individual capacity*
*TERMINATED: 12/30/2002*

represented by **Cindy S. Inouye**
(See above for address)
*TERMINATED: 12/30/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Holly T. Shikada**
(See above for address)
*TERMINATED: 04/24/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nancy Albano**
(See above for address)



*TERMINATED: 12/30/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Pamela A. Toguchi**
(See above for address)
*TERMINATED: 12/30/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Russell A. Suzuki**
(See above for address)
*TERMINATED: 04/24/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Sharon Manner**
*in her individual capacity*
*TERMINATED: 06/30/2002*

represented by **Cindy S. Inouye**
(See above for address)
*TERMINATED: 06/30/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Holly T. Shikada**
(See above for address)
*TERMINATED: 04/24/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nancy Albano**
(See above for address)
*TERMINATED: 06/30/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Pamela A. Toguchi**
(See above for address)
*TERMINATED: 06/30/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Russell A. Suzuki**
(See above for address)
*TERMINATED: 04/24/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
|  |  |  |



| 01/12/2006 | 257 | EP: Status Conference held on 1/12/2006. (Court Reporter none.) (Judge LESLIE E KOBAYASHI )(wnn, ) (Entered: 01/13/2006) |
| 01/06/2006 | 256 | EO: Status Conference set for 1/12/2006 02:30 PM before JUDGE LESLIE E KOBAYASHI. Parties notified.(Judge LESLIE E KOBAYASHI )(wnn, ) (Entered: 01/06/2006) |
| 01/04/2006 | 255 | CERTIFICATE OF SERVICE by Clerk re 254 Judgment(afc) (Entered: 01/04/2006) |
| 01/04/2006 | 254 | JUDGMENT IN A CIVIL CASE - by Clerk (afc) (Entered: 01/04/2006) |
| 12/22/2005 | 253 | ORDER Granting Defendant State of Hawaii's Motion for Judgment on Partial Findings, Filed October 6, 2005 [237] by Judge LESLIE E KOBAYASHI on 12/22/05. (gab, ) (Entered: 12/23/2005) |
| 10/12/2005 | 252 | ORDER granting plaintiff's motion in limine to exclude defendant's use of exhibits by Mag Judge Leslie E. Kobayashi (emt) (Entered: 10/17/2005) |
| 10/12/2005 | 251 | ORDER granting plaintiff's motion in limine to take judicial notice of HRS 302A-1112 and HAR 8-12-1 to -22 by Mag Judge Leslie E. Kobayashi [186-1] (emt) (Entered: 10/13/2005) |
| 10/12/2005 | 250 | ORDER granting plaintiff's motion in limine to exclude testimony of Steven L. Choy, Ph.D and John G. Walters by Mag Judge Leslie E. Kobayashi [189-1] (emt) (Entered: 10/13/2005) |
| 10/12/2005 | 249 | ORDER denying plaintiff's motion in limine to deem matters admitted by Mag Judge Leslie E. Kobayashi [188-1] (emt) (Entered: 10/13/2005) |
| 10/12/2005 | 248 | ORDER denying defendant's motion in limine # 2, request for court determination that the plaintiff Jane Mother lacks standing and that court lacks jurisdiction by Mag Judge Leslie E. Kobayashi [177-1] (emt) (Entered: 10/13/2005) |
| 10/12/2005 | 247 | ORDER denying defendant State of Hawaii's motion in limine # 3, pre-exisiting psychological/psychiatric condition by Mag Judge Leslie E. Kobayashi [178-1] (emt) (Entered: 10/13/2005) |
| 10/12/2005 | 246 | ORDER granting defendant's motion in limine # 5, Rule 408, Federal Rules of Evidence by Mag Judge Leslie E. Kobayashi [180-1] (emt) (Entered: 10/13/2005) |
| 10/12/2005 | 245 | ORDER denying defendant State of Hawaii's motion in limine # 4, request to have all letter briefs and correspondence with the court in this case made a part of the record by Mag Judge Leslie E. Kobayashi [179-1] (emt) (Entered: 10/13/2005) |
| 10/12/2005 | 244 | ORDER granting plaintiff's motion in limine to exclude use of or reference to plaintiff's medical records by Mag Judge Leslie E. Kobayashi [187-1] (emt) (Entered: 10/13/2005) |
| 10/12/2005 | 243 | ORDER granting in part, and denying in part, plaintiff's motion in limine to exclude testimony of Robert Marvit, M. D. by Mag Judge Leslie E. Kobayashi [183-1] (emt) (Entered: 10/13/2005) |
| 10/12/2005 | 242 | ORDER denying defendant's motion in limine #1, request for sanctions for failure to show for Byron Eliasof, M. D.'s IME on July 11, 2005 by Mag Judge Leslie E. Kobayashi [176-1] (emt) (Entered: 10/13/2005) |

| 10/12/2005 | 241 | ORDER granting plaintiff's motion in limine to exclude use of depositions at trial by Mag Judge Leslie E. Kobayashi [185-1] (emt) (Entered: 10/13/2005) |
| --- | --- | --- |
| 10/11/2005 | | ORIGINAL TRANSCRIPT filed ( Ct Rptr Debra Kekuna Chun) taken on 10/5/05 (emt) (Entered: 10/11/2005) |
| 10/07/2005 | 240 | EP : Non Jury Trial (4th day) - Plaintiff Jane Mother present. Dr. Dennis McLaughlin, CST. Plaintiff rests. Defendant State of Hawaii's Motion for Judgment of Partial Findings. Arguments heard. Motion Granted and terminated. Court to issue Order. [237-1] ( Ct Rptr : Debra Chun) JUDGE Mag Judge Leslie E. Kobayashi (emt) (Entered: 10/11/2005) |
| 10/07/2005 | 239 | EO : Custodian of Records, Family Court of the First Circuit's Motion for In Camera Review of Subpoenaed Records Pursuant to Subpoena Duces Tecum Issued October 3, 2005 set for 11/07/2005 03:30:00 PM before LEK is Vacated and terminated. cc: all counsel [230-1] ( Ct Rptr : ) JUDGE Mag Leslie E. Kobayashi (emt) (Entered: 10/11/2005) |
| 10/07/2005 | 238 | OPPOSITION by plaintiff "Jane Mother" to defendant State of Hawaii's motion for judgment on partial findings [237-1]; declaration of Carl M. Varady, exhibits 1-3; certificate of service (emt) (Entered: 10/07/2005) |
| 10/06/2005 | 237 (48) | NOTICE OF MOTION and motion by defendant State of Hawaii for judgment on partial findings ; memorandum in support of motion; declaration of Reginald K. T. Yee; exhibits A and B; certificate of service - referred to Mag Judge Leslie E. Kobayashi (emt) (Entered: 10/06/2005) |
| 10/06/2005 | 236 | EP : Non Jury Trial (3rd day) - Plaintiff Jane Mother present. Plaintiff's Witness Ivalee Sinclair, CST. Exhibit (44.2 thru 44.5) Admitted. Discussion held regarding Plaintiff's remaining claims, after review, remaining Plaintiff is Jane Mother, remaining claims are Count 2, ADA and Count 3, Section 504. Objections by State of Hawaii noted. Defendant State of Hawaii's Motion for Judgment on Partial Findings filed. Plaintiff's Witness Dr. Dennis McLaughlin to testify on 10/7/05. Oral Argument on Defendant State of Hawaii's Motion for Judgment on Partial Findings to be held after conclusion of Plaintiff's case. Exhibits Admitted: (23.1, 23.3 thru 23.8), 62 and 66. Defendant State of Hawaii's Witness will be taken out of order due to witness traveling from the outer island. Testimony to proceed without prejudice to argument on motion, etc. Defendant State of Hawaii's Witness Kinue Kanda, CST. Further Non Jury Trial set for 9:00 10/7/05, LEK. ( Ct Rptr : Debra Chun) JUDGE Mag Judge Leslie E. Kobayashi (emt) (Entered: 10/06/2005) |
| 10/05/2005 | 235 | EP : Non Jury Trial (2nd day) - Plaintiff Jane Mother present. Plaintiff's Exhibits offered 10/4/05, Admitted: 17, 21, (29.10 thru 29.20), 31 and 77. Plaintiff's Witness: Dean Nagamine, CST. Exhibits Admitted: (29 entire exhibit), 29a, (35.1 thru 35.13). Plaintiff's Witness: Jane Mother, direct examination. Exhibits Admitted: 1, 2, 3, 4, 5 and 6. Plaintiff's Witness: Jeremy Lam, M.D., CST. Exhibit 56 Admitted. Direct examination of Plaintiff's Witness Jane Mother resumed. Exhibits Admitted: 11, 12, 14, (15.1 thru 15.12), (22.1, 22.2, 22.3), 63, 24, 83, 72. Cross examination of Plaintiff's Witness Jane Mother. Further Non Jury Trial set for 9:30 10/6/05, LEK ( Ct Rptr : Debra Chun) JUDGE Mag Judge Leslie E. Kobayashi (emt) (Entered: 10/06/2005) |
| 10/04/2005 | 234 | EP : Non Jury Trial (1st day) - Plaintiff Jane Mother present. Opening Statements waived by Plaintiff and Defendant. Plaintiff's Oral Motion to Seal Record Denied. Plaintiff's Witness: Dr. Douglas Houck, CST. Exhibits 82, (53.3, 53.4, 53.5), 27, 73, 38, 71, 39, 40, 43, 41, (26.2, 26.3), 45 and 47 Admitted. Plaintiff's Witness: Jennifer Schember-Lang, |



| | | CST. Exhibits (18.1 thru 18.5), 32.1, (33.1 thru 33.7), (34.1 thru 34.6), 36, (52.2 thru 52.5), (52.11, 52.12), 79 Admitted. Further Non Jury Trial set for 9:30 10/5/05, LEK ( Ct Rptr : Debra Chun) JUDGE Mag Judge Leslie E. Kobayashi (emt) (Entered: 10/05/2005) |
|---|---|---|
| 10/04/2005 | 233 | EO : Court Order - Order Denying Defendant's Motion for Reconsideration - Before the Court is Defendant State of Hawaii ("Defendant") Motion for Reconsideration of Court Ruling Granting Plaintiff's Motion in Limine to Exclude Use of Documents ("Motion"), filed on September 29, 2005. Defendant has not raised any arguments that warrant reconsideration. See Arakaki v. Lingle, 299 F. Supp. 2d 1129, 1130 (D. Hawai`i 2003) ("Three grounds justify reconsideration of an order: (i) an intervening change in controlling law, (ii) the availability of new evidence, and (iii) the need to correct clear error or prevent manifest injustice." (citations omitted)); see also Local Rule LR60.1. Defendant's Motion is therefore DENIED. Cc: all counsel [228-1] ( Ct Rptr : ) JUDGE Mag Judge Leslie E. Kobayashi (emt) (Entered: 10/05/2005) |
| 10/04/2005 | 232 | EX PARTE MOTION by defendant State of Hawaii to withdraw from previous filing defendant State of Hawaii's final pretrial statement and second supplemental pretrial statement for failure to properly redact proper name and substitute in its place exhibits A & B; declaration of Reginald K. T. Yee; exhibits A and B; order granting ex parte motion to withdraw from previous filing defendant State of Hawaii's final pretrial statement and second supplemental pretrial statement for failure to properly redact proper name and substitute in its place exhibits A and B, nunc pro tunc; certificate of service by Mag Judge Leslie E. Kobayashi [170-1], [152-1] (emt) (Entered: 10/04/2005) |
| 10/04/2005 | 231 | EO : Custodian of Records, Family Court of the First Circuit's Motion for In Camera Review of Subpoenaed Records Pursuant to Subpoena Duces Tecum Issued October 3, 2005 set for 11/07/2005 03:30:00 PM before LEK. cc: all counsel [230-1] 3:30 11/7/05 ( Ct Rptr : ) JUDGE Mag Judge Leslie E. Kobayashi (emt) (Entered: 10/04/2005) |
| 10/04/2005 | 230 | NOTICE OF MOTION and motion for in camera review of subpoenaed records pursuant to subpoena duces tecum issued October 3, 2005 ; memorandum in support of motion; exhibit A; and certificate of service by Custodian of Records, Family Court of the First Circuit - referred to Mag Judge Leslie E. Kobayashi (emt) (Entered: 10/04/2005) |
| 10/03/2005 | 229 | OPPOSITION by plaintiff "Jane Mother" to defendant State of Hawaii's motion for reconsideration of court ruling granting plaintiff's motion in limine to exclude use of documents [228-1]; declaration of Carl M. Varady; exhibits 1-2; certificate of service (emt) (Entered: 10/04/2005) |
| 09/29/2005 | 228 | NOTICE OF MOTION and motion by defendant State of Hawaii for reconsideration of court ruling granting plaintiff's motion in limine to exclude use of documents ; memorandum in support of motion; exhibit A; certificate of service - referred to Mag Judge Leslie E. Kobayashi (emt) (Entered: 09/30/2005) |
| 09/28/2005 | 227 | EP : Arguments heard. Plaintiff Jane Mother's Motion in Limine to Exclude Testimony of Robert Marvit, M. D. - Granted as to 9/1/05 report, Denied in all other respects; Plaintiff Jane Mother's Motion in Limine to Exclude Use of Documents - Granted.; Plaintiff Jane Mother's Motion in Limine to Exclude Use of Depositions at Trial - Denied; Plaintiff Jane Mother's Motion in Limine to Take Judicial Notice of HRS 302A-1112 and HAR 8-12-1 to -22 - Granted; Plaintiff Jane Mother's Motion in Limine to Exclude Use of or Reference to Plaintiff's Medical Records - Granted; Plaintiff Jane Mother's Motion in Limine to Deem Matters Admitted - Denied without prejudice; Plaintiff Jane Mother's |

|  |  | Motion in Limine to Exclude Testimony of Steven L. Choy, Ph.D. and John G. Walters - Granted; Defendants State of Hawaii's Motion in Limine #1, Request for Sanctions for Failure to Show For Byron Eliashof, M.D.'s IME on July 11, 2005 - Denied; Defendant State of Hawaii's Motion in Limine #2, Request for Court Determination that the Plaintiff Jane Mother Lacks Standing and that the Court Lacks Jurisdiction - Denied without prejudice; Defendant State of Hawaii's Motion in Limine #3, Pre-Existing Psychological / Psychiatric Condition - Denied without prejudice to counsel putting forth evidence to pre-existing conditions; Defendant State of Hawaii's Motion in Limine #4, Request to have Letter Briefs and Correspondence with the Court in this Case Made a Part of the Record - Denied; Defendant State of Hawaii's Motion in Limine #5, Rule 408, Federal Rules of Evidence - Granted; Defendant State of Hawaii's Motion to Strike Plaintiff's Rebuttal Expert Margaret R. Koven, Psy.D.'s Testimony- Granted; Defendant State of Hawaii's Objections and Supplemental Objections to Specific Exhibits within Plaintiff's Exhibit List - (to be taken up at trial). [218-1] [216-1], [215-1], [189-1] [188-1] [187-1] [186-1] [185-1] [184-1] [183-1] [180-1] [179-1] [178-1] [177-1] [176-1] ( Ct Rptr : FTR - C7, JUDGE Mag Judge Leslie E. Kobayashi (emt) (Entered: 09/30/2005) |
| 09/27/2005 | 226  (271) | EX PARTE MOTION by defendant State of Hawaii to withdraw from previous filing exhibit A of defendant State of Hawaii's motion in limine # 4, request to have all letter briefs and correspondence with the court in this case made a part of the record, and substitute in its place exhibit A, nunc pro tunc; declaration of Reginald K. T. Yee; exhibit A; order; certificate of service - ORDER granting ex parte motion by Mag Judge Leslie E. Kobayashi [179-1] (emt) (Entered: 09/27/2005) |
| 09/27/2005 | 225  (58) | EX PARTE MOTION by defendant State of Hawaii to withdraw from previous filing exhibits A through I of defendant State of Hawaii's motion in limine # 1, request for sanctions for failure to show for Byron Eliashof, M.D.'s IME on July 11, 2005, and to substitute in its place exhibit A, nunc pro tunc; declaration of Reginald K. T. Yee; exhibit A; order; certificate of service - ORDER granting ex parte motion by Mag Judge Leslie E. Kobayashi [176-1] (emt) (Entered: 09/27/2005) |
| 09/27/2005 | 224  (158) | EX PARTE MOTION by defendant State of Hawaii to withdraw from previous filing exhibits B and C of defendant State of Hawaii's supplemental objections to specific exhibits within plaintiff's exhibit list and to substitute in its place exhibit A, nunc pro tunc; declaration of Reginald K. T. Yee; exhibit A; order; certificate of service - ORDER granting ex parte motion by Mag Judge Leslie E. Kobayashi [216-1] (emt) (Entered: 09/27/2005) |
| 09/27/2005 | 223  (161) | AMENDED EX PARTE MOTION by defendant State of Hawaii to withdraw from previous filings of September 13 and 20, 2005, exhibit A from defendant State of Hawaii's notice of intention to rely on rule 404(b), Federal Rules of Evidence and to substitute in its place, exhibit A, nunc pro tunc; declaration of Reginald K. T. Yee; exhibit A; order; certificate of service [182-1] - ORDER granting ex parte motion by Mag Judge Leslie E. Kobayashi (emt) (Entered: 09/27/2005) |
| 09/27/2005 | 222 | OBJECTIONS to defendant's proposed exhibits; certificate of service by plaintiff "Jane Mother" (emt) (Entered: 09/27/2005) |
| 09/27/2005 | 221  (2) | STIPULATION to amend caption to remove defendants Cheryl Lippman and Sharon Manner by Mag Judge Leslie E. Kobayashi - the sole remaining defendant named in the caption shall be the State of Hawaii (emt) (Entered: 09/27/2005) |

| | | |
|---|---|---|
| 09/27/2005 | 220 | EX PARTE MOTION to extend time to file objections to defendant's exhibits ; declaration of Carl M. Varady; exhibits 1-2; ORDER granting plaintiff's ex parte motion to extend time to file objections to defendants exhibits by Mag Judge Leslie E. Kobayashi; certificate of service submitted by plaintiff "Jane Mother" (emt) (Entered: 09/27/2005) |
| 09/26/2005 | 219 | OPPOSITION by plaintiff "Jane Mother" to defendant State of Hawaii's motion to strike plaintiff's rebuttal expert Margaret R. Koven, PSY.D.'s testimony [218-1]; declaration of Carl M. Varady; exhibit 1; certificate of service (emt) (Entered: 09/27/2005) |
| 09/23/2005 | 218 | NOTICE OF MOTION and motion by defendant State of Hawaii to strike plaintiff's rebuttal expert Margaret R. Koven, PSY.D.'s testimony ; memorandum in support of motion; exhibit A; certificate of service - set for 2:00 9/28/05 before Mag Judge Leslie E. Kobayashi (emt) (Entered: 09/26/2005) |
| 09/21/2005 | 217 | DISCLOSURE OF rebuttal expert testimony; declaration of Carl M. Varady; exhibit 1 and 2; certificate of service (afc) (Entered: 09/23/2005) |
| 09/20/2005 | 216 | NOTICE OF MOTION and motion by defendant State of Hawaii supplemental objections to specific exhibits within plaintiff's exhibit list ; memorandum in support of motion; exhibits b & c; certificate of service - set for 2:00 9/28/05 before Mag Judge E. Kobayashi (eps) (Entered: 09/22/2005) |
| 09/20/2005 | 215 | NOTICE OF MOTION and motion by defendant State of Hawaii objections to specific exhibits within plaintiff's exhibit list ; memorandum in support of motion; exhibit a; certificate of service - set for 2:00 9/28/05 before Mag Judge Leslie E. Kobayashi (eps) (Entered: 09/22/2005) |
| 09/20/2005 | 214 | OPPOSITION by plaintiff "Jane Mother" to defendant's NOTICE of intention to rely on Rule 404(b) Federal Rules of Evidence [182-1]; declaration of Carl M Varady; exhibits 1 & 2; certificate of service (eps) (Entered: 09/22/2005) |
| 09/20/2005 | 213 | OPPOSITION by plaintiff "Jane Mother" to defendant's motion in limine # 5, Rule 408, Federal Rules of Evidence [180-1]; certificate of service (eps) (Entered: 09/22/2005) |
| 09/20/2005 | 212 | OPPOSITION by plaintiff "Jane Mother" to defendant State of Hawaii's motion in limine # 4, request to have all letter briefs and correspondence with the court in this case made a part of the record [179-1]; certificate of service (eps) (Entered: 09/22/2005) |
| 09/20/2005 | 211 | OPPOSITION by plaintiff "Jane Mother" to defendant State of Hawaii's motion in limine # 3, pre-existing psychological/psychiatric condition [178-1]; certificate of service (eps) (Entered: 09/22/2005) |
| 09/20/2005 | 210 | OPPOSITION by plaintiff "Jane Mother" to defendant's motion in limine # 1, request for sanctions for failure to show for Bryron Eliashof, M.D.'s IME on July 11, 2005 [176-1]; declaration of Carl M Varady; exhibits 1-15; certificate of service (eps) (Entered: 09/22/2005) |
| 09/20/2005 | 209 | OPPOSITION by plaintiff "Jane Mother" to defendant's motion in limine # 2, request for court determination that the plaintiff Jane Mother lacks standing and that court lacks jurisdiction [177-1]; declaration of Carl M Varady; exhibits 1-4; certificate of service (eps) (Entered: 09/22/2005) |
| 09/20/2005 | 208 | TRIAL MEMORANDUM #2; evidentiary problems; and certificate of service - |

| | | | |
|---|---|---|---|
| | | | submitted by defendant State of Hawaii (eps) Modified on 09/22/2005 (Entered: 09/22/2005) |
| 09/20/2005 | (16) | 207 | TRIAL MEMORANDUM #1; certificate of service - submitted by defendant State of Hawaii (eps) (Entered: 09/22/2005) |
| 09/20/2005 | (34) | 206 | PROPOSED FINDINGS of fact and conclusions of law; exhibit a; certificate of service - submitted by defendant State of Hawaii (eps) (Entered: 09/22/2005) |
| 09/20/2005 | | 205 | AMENDED CERTIFICATE of service by plaintiff "Jane Mother" (eps) (Entered: 09/22/2005) |
| 09/20/2005 | (52) | 204 | MEMORANDUM by defendant State of Hawaii in opposition to plaintiff's motion in limine to exclude testimony of Steven L. Choy, Ph.D and John G. Walters [189-1]; declaration of Reginald K T Yee; exhibit a and certificate of service (eps) (Entered: 09/21/2005) |
| 09/20/2005 | (34) | 203 | MEMORANDUM by defendant State of Hawaii in opposition to plaintiff's motion in limine to exclude use of or reference to plaintiff's medical records [187-1]; declaration of Reginald K T Yee; exhibit a and certificate of service (eps) (Entered: 09/21/2005) |
| 09/20/2005 | (43) | 202 | MEMORANDUM by defendant State of Hawaii in plaintiff's opposition to motion in limine to exclude use of documents [184-1]; declaration of Reginald K T Yee; exhibits a to c; and certificate of service (eps) (Entered: 09/21/2005) |
| 09/20/2005 | (81) | 201 | MEMORANDUM by defendant State of Hawaii in opposition to plaintiff's motion in limine to exclude testimony of Robert Marvit, M. D. [183-1]; declaration of Reginald K T Yee; exhibits a to e; and certificate of service (eps) (Entered: 09/21/2005) |
| 09/20/2005 | (42) | 200 | DEPOSITION COUNTER DESIGNATIONS for witnesses: Holly SHikada, Kris Murakami; Cheryl Lippman; exhibit a; certificate of service by defendant State of Hawaii (eps) (Entered: 09/21/2005) |
| 09/20/2005 | (3) | 199 | NO POSITION by defendant State of Hawaii as to plaintiff's motion in limine to take judicial notice of HRS 302A-1112 and HAR 8-12-1 to -22 [186-1]; declaration of Reginald K T Yee; certificate of service (eps) (Entered: 09/21/2005) |
| 09/20/2005 | (4) | 198 | MEMORANDUM by defendant State of Hawaii in opposition to plaintiff's motion in limine to deem matters admitted [188-1]; certificate of service (eps) Modified on 09/22/2005 (Entered: 09/21/2005) |
| 09/20/2005 | (49) | 197 | MEMORANDUM by defendant State of Hawaii, in opposition to plaintiff's motion in limine to exclude use of depositions at trial [185-1] ; declaration of Reginald K T Yee; exhibits a to d; certificate of service (eps) Modified on 09/22/2005 (Entered: 09/21/2005) |
| 09/20/2005 | | 196 | TRIAL brief; certificate of service - submitted by plaintiff "Jane Mother" (eps) (Entered: 09/21/2005) |
| 09/20/2005 | (223) | 195 | EX PARTE MOTION by defendant State of Hawaii to withdraw from previous filing defendant State of Hawaii's notice of intention to rely on Rule 404(b), Federal Rules of Evidence for failure to properly redact proper name and substitute in its place exhibit A, nunc pro tunc; declaration of Reginald K.T. Yee; ORDER by Mag Judge Leslie E. Kobayashi granting ex parte motion; certificate of service [withdrawing document [182-1]] (afc) (Entered: 09/21/2005) |

| 09/14/2005 | 194 | EO : The Court has received Defendant State of Hawaii's Motion for Leave to File Dispositive Motion after the Dispositive Motions Deadline and Defendant State of Hawaii's Motion to Dismiss Plaintiff's Complaint filed June 28, 2000 which were both lodged on 9/13/05. The Dispositive Motions filing Deadline and the Non Dispositive Motions filing Deadline for the above entitled action have long since expired. Defendant State of Hawaii's Motion for Leave to File Dispositive Motion after the Dispositive Motions Deadline and Defendant State of Hawaii's Motion to Dismiss Plaintiff's Complaint filed June 28, 2000 are therefore both returned to counsel. Cc: all counsel ( Ct Rptr : ) JUDGE Mag Judge Leslie E. Kobayashi (emt) (Entered: 09/14/2005) |
| --- | --- | --- |
| 09/13/2005 | 193 | WITNESS list; certificate of service submitted by plaintiff "Jane Mother" (emt) (Entered: 09/14/2005) |
| 09/13/2005 | 192 | DESIGNATION of Cheryl Lippman's deposition; certificate of service by plaintiff "Jane Mother" (emt) (Entered: 09/14/2005) |
| 09/13/2005 | 191 | DESIGNATION of Kris Murakami's deposition; certificate of service by plaintiff "Jane Mother" (emt) (Entered: 09/14/2005) |
| 09/13/2005 | 190 | DESIGNATION of Holly Shikada's deposition; certificate of service by plaintiff "Jane Mother" (emt) (Entered: 09/14/2005) |
| 09/13/2005 | 189 | NOTICE OF MOTION and motion by plaintiff "Jane Mother" in limine to exclude testimony of Steven L. Choy, Ph.D and John G. Walters ; declaration of Carl M. Varady; exhibits 1-4; certificate of service - set for 2:00 9/28/05 before Mag Judge Leslie E. Kobayashi (emt) (Entered: 09/14/2005) |
| 09/13/2005 | 188 | NOTICE OF MOTION and motion by plaintiff "Jane Mother" in limine to deem matters admitted ; declaration of Carl M. Varady; exhibits 1-2; certificate of service - set for 2:00 9/28/05 before Mag Judge Leslie E. Kobayashi (emt) (Entered: 09/14/2005) |
| 09/13/2005 | 187 | NOTICE OF MOTION and motion by plaintiff "Jane Mother" in limine to exclude use of or reference to plaintiff's medical records ; declaration of Carl M. Varady; exhibits 1-2; certificate of service - set for 2:00 9/28/05 before Mag Judge Leslie E. Kobayashi (emt) (Entered: 09/14/2005) |
| 09/13/2005 | 186 | NOTICE OF MOTION and motion by plaintiff "Jane Mother" in limine to take judicial notice of HRS 302A-1112 and HAR 8-12-1 to -22 ; declaration of Carl M. Varady; exhibits 1-2; certificate of service - set for 2:00 9/28/05 before Mag Judge Leslie E. Kobayashi (emt) (Entered: 09/14/2005) |
| 09/13/2005 | 185 | NOTICE OF MOTION and motion by plaintiff "Jane Mother" in limine to exclude use of depositions at trial ; declaration of Carl M. Varady; certificate of service - set for 2:00 9/28/05 before Mag Judge Leslie E. Kobayashi (emt) (Entered: 09/14/2005) |
| 09/13/2005 | 184 | NOTICE OF MOTION and motion by plaintiff "Jane Mother" in limine to exclude use of documents ; declaration of Carl M. Varady; exhibits 1-2; certificate of service - set for 2:00 9/28/05 before Mag Judge Leslie E. Kobayashi (emt) (Entered: 09/14/2005) |
| 09/13/2005 | 183 | NOTICE OF MOTION and motion by plaintiff "Jane Mother" in limine to exclude testimony of Robert Marvit, M. D. ; declaration of Carl M. Varady; exhibits 1-6; certificate of service - set for 2:00 9/28/05 before Mag Judge Leslie E. Kobayashi (emt) (Entered: 09/14/2005) |

| 09/13/2005 | 182 | NOTICE of intention to rely on Rule 404(b), Federal Rules of Evidence; memorandum in support of motion; declaration of Reginald K. T. Yee; exhibit A; and certificate of service by defendant State of Hawaii (emt) (Entered: 09/14/2005) |
| 09/13/2005 | 181 | FINAL WITNESS list; certificate of service submitted by defendant State of Hawaii (emt) (Entered: 09/14/2005) |
| 09/13/2005 | 180 | NOTICE OF MOTION and motion by defendant State of Hawaii in limine # 5, Rule 408, Federal Rules of Evidence ; memorandum in support of motion; certificate of service - set for 2:00 9/28/05 before Mag Judge Leslie E. Kobayashi (emt) (Entered: 09/14/2005) |
| 09/13/2005 | 179 | NOTICE OF MOTION and motion by defendant State of Hawaii in limine # 4, request to have all letter briefs and correspondence with the court in this case made a part of the record ; memorandum in support of motion; declaration of Reginald K. T. Yee; exhibit A; certificate of service - set for 2:00 9/28/05 before Mag Judge Leslie E. Kobayashi (emt) (Entered: 09/14/2005) |
| 09/13/2005 | 178 | NOTICE OF MOTION and motion by defendant State of Hawaii in limine # 3, pre-exisiting psychological/psychiatric condition ; memorandum in support of motion; declaration of Reginald K. T. Yee; exhibits A to C; certificate of service - set for 2:00 9/28/05 before Mag Judge Leslie E. Kobayashi (emt) Modified on 09/14/2005 (Entered: 09/14/2005) |
| 09/13/2005 | 177 | NOTICE OF MOTION and motion by defendant State of Hawaii in limine # 2, request for court determination that the plaintiff Jane Mother lacks standing and that court lacks jurisdiction ; memorandum in support of motion; certificate of service A-E; certificate of service - set for 2:00 9/28/05 before Mag Judge Leslie E. Kobayashi (emt) (Entered: 09/14/2005) |
| 09/13/2005 | 176 | NOTICE OF MOTION and motion by defendant State of Hawaii in limine # 1, request for sanctions for failure to show for Bryron Eliashof, M.D.'s IME on July 11, 2005 ; memorandum in support of motion; declaration of Reginald K. T. Yee; exhibits A to I; certificate of service - set for 2:00 9/28/05 before Mag Judge Leslie E. Kobayashi (emt) (Entered: 09/14/2005) |
| 09/13/2005 | 175 | CERTIFICATE of service by defendant State of Hawaii (emt) (Entered: 09/14/2005) |
| 09/12/2005 | 173 | CERTIFICATE of service by defendant State of Hawaii (emt) (Entered: 09/13/2005) |
| 09/09/2005 | 174 | CERTIFICATE of service by defendant State of Hawaii (emt) (Entered: 09/13/2005) |
| 09/09/2005 | 172 | EO : The Court has received Defendant State of Hawaii's Motion to Compel Deposition of Maltbie Napoleon which was lodged on 9/8/05. The Non Dispositive Motions filing Deadline for the above entitled action has long since expired. Defendant State of Hawaii's Motion to Compel Deposition of Maltbie Napoleon is therefore returned to counsel. Cc: all counsel ( Ct Rptr : ) JUDGE Mag Judge Leslie E. Kobayashi (emt) (Entered: 09/13/2005) |
| 09/08/2005 | 171 | CERTIFICATE of service by defendant State of Hawaii (emt) (Entered: 09/09/2005) |
| 09/08/2005 | 170 | SECOND SUPPLEMENTAL PRETRIAL STATEMENT; certificate of service by defendant State of Hawaii (emt) (Entered: 09/09/2005) |
| 09/06/2005 | 169 | EO : Order Denying Defendant State of Hawaii's Ex Parte Motion to Expedite the Ruling on Defendant State of Hawaii's Motion for Leave to Take Preservation Depositions of |

| | | |
|---|---|---|
| | | Witnesses Steve Kux and Sharon Deloughery, lodged on September 1, 2005, and Defendant State of Hawaii's Motion for Leave to Take Preservation Depositions of Witnesses Steve Kux and Sharon Deloughery, lodged on September 1, 2005. The Court hereby DENIES Defendant State of Hawaii's ("Defendant") Ex Parte Motion to Expedite the Ruling on Defendant State of Hawaii's Motion for Leave to Take Preservation Depositions of Witnesses Steve Kux and Sharon Deloughery, lodged on September 1, 2005 ("Motion") and Defendant's Motion for Leave to Take Preservation Depositions of Witnesses Steve Kux and Sharon Deloughery, lodged on September 1, 2005 ("Discovery Motion"). Defendant apparently seeks an expedited ruling on Defendant's proposed Discovery Motion. In the Discovery Motion, Defendant seeks leave to videotape depositions. Rule 30(b) permits the videotaping of depositions without a court order or stipulation of the parties. The rule provides that "[u]nless the court orders otherwise, it may be recorded by sound, sound-and-visual, or stenographic means, and the party taking the deposition shall bear the cost of the recording. . . ." Fed. R. Civ. P. 30(b)(2). As Defendant does not require leave of court to videotape depositions, the Discovery Motion is not necessary and, thus, the Motion and the Discovery Motion are DENIED. IT IS SO ORDERED. Cc: all counsel [167-1], [168-2] ( Ct Rptr : ) JUDGE Mag Judge Leslie E. Kobayashi (emt) (Entered: 09/07/2005) |
| 09/06/2005 | 168 | EX PARTE MOTION by defendant State of Hawaii to expedite the ruling on defendant State of Hawaii's motion for leave to take preservation depositions of witnesses Steve Kux and Sharon Deloughery ; declaration of Reginald K. T. Yee; exhibit A; proposed order granting ex parte motion to expedite the ruling on defendant State of Hawaii's motion for leave to take preservation depositions of witnesses Steve Kux and Sharon Deloughery; certificate of service [167-1] referred to Mag Judge Leslie E. Kobayashi (emt) (Entered: 09/07/2005) |
| 09/06/2005 | 167 | MOTION by defendant State of Hawaii for leave to take preservation depositions of witnesses Steve Kux and Sharon Deloughery ; declaration of Reginald K. T. Yee; certificate of service - referred to Mag Judge Leslie E. Kobayashi (emt) (Entered: 09/07/2005) |
| 09/02/2005 | 166 | AMENDED CERTIFICATE of service by defendant State of Hawaii (emt) (Entered: 09/06/2005) |
| 09/01/2005 | 165 | CERTIFICATE of service by defendant State of Hawaii (emt) (Entered: 09/01/2005) |
| 09/01/2005 | 164 | CERTIFICATE of service by defendant State of Hawaii (emt) (Entered: 09/01/2005) |
| 09/01/2005 | 163 | CERTIFICATE of service by defendant State of Hawaii (emt) (Entered: 09/01/2005) |
| 09/01/2005 | 162 | SECOND AMENDED CERTIFICATE of service by defendant State of Hawaii (emt) (Entered: 09/01/2005) |
| 09/01/2005 | 161 | SUPPLEMENTAL DISCLOSURE of expert testimony; exhibit 4; certificate of service by defendant State of Hawaii (emt) (Entered: 09/01/2005) |
| 08/30/2005 | 160 | EO: The Court is in receipt of the document entitled Special Appearance by Affidavit of Maltbie Napoleon ("Napoleon"), lodged with the Clerk's Office on August 23, 2005. The Affidavit appears to have been submitted in response to a subpoena issued by Reginald Yee, Esq., counsel for Defendant State of Hawai`i. Mr. Napoleon is not a party to the instant case and the Court is unable construe the Affidavit as a request for relief from this Court. The Court shall therefore take no action on the Affidavit unless moved upon by the |

| | | |
|---|---|---|
| | | parties. The Court instructs the Clerk's Office to file the Affidavit on the left-hand side of the case file. Cc: all counsel Submitted by Mag Judge Leslie E. Kobayashi (eps) (Entered: 08/31/2005) |
| 08/30/2005 | 159 | STIPULATION and ORDER to extend discovery deadline by Mag Judge Leslie E. Kobayashi : ; Discovery ddl set to 9/21/05 before Mag Judge Leslie E. Kobayashi (eps) (Entered: 08/31/2005) |
| 08/30/2005 | 158 | FIRST SUPPLEMENTAL PRETRIAL STATEMENT by defendant State of Hawaii (emt) (Entered: 08/30/2005) |
| 08/23/2005 | 157 | EP : Final Pretrial Conference held. Trial Days: Plaintiff - 2 to 3, Defendant - 2 to 3; Witnesses: Plaintiff - 7 to 8, Defendant - 10; Exhibits: Plaintiff - 1 to 50, Defendant - 100 to 150; Motions in Limine: Plaintiff - 5 to 10, Defendant - 5 to 10. Motions in Limine set for 2:00 9/28/05, LEK. ( Ct Rptr : no record) JUDGE Mag Judge Leslie E. Kobayashi (emt) (Entered: 08/24/2005) |
| 08/23/2005 | 156 | FIRST AMENDED CERTIFICATE of service by defendant State of Hawaii (emt) (Entered: 08/24/2005) |
| 08/22/2005 | 155 | CERTIFICATE of service by defendant State of Hawaii (emt) (Entered: 08/22/2005) |
| 08/18/2005 | 154 | CERTIFICATE of service by defendant State of Hawaii (emt) (Entered: 08/22/2005) |
| 08/18/2005 | 153 | EO : Defendant State of Hawai`i ("DEFENDANT") submitted its letter of August 12, 2005 requesting an extension of the discovery deadline to September 30, 2005 and for discovery assistance. Plaintiff Jane Mother, in response, submitted her letter of August 17, 2005 objecting to the submission of discovery letter briefs pursuant to LR37.1 on the basis that the parties have not met and conferred, nor agreed to submit this matter as a discovery dispute. As the parties have not certified, as required by LR37, that the requisite conferral has been made on any discovery issues, Defendant's requests for discovery assistance and an extension of the discovery deadline are hereby DENIED. Cc: all counsel ( Ct Rptr : ) JUDGE Mag Judge Leslie E. Kobayashi (emt) (Entered: 08/18/2005) |
| 08/16/2005 | 152 | FINAL PRETRIAL STATEMENT by defendant State of Hawaii (emt) (Entered: 08/17/2005) |
| 08/16/2005 | 151 | PRETRIAL STATEMENT; certificate of service by plaintiff "Jane Mother" (emt) (Entered: 08/16/2005) |
| 08/04/2005 | 150 | EP : Status Conference held. Deadline for submission of Expert Reports is extended to 9/2/05. Cc: all counsel ( Ct Rptr : no record) JUDGE Mag Judge Leslie E. Kobayashi (emt) (Entered: 08/04/2005) |
| 08/03/2005 | 149 | EO : Status Conference set for 08/04/2005 10:00:00 AM before LEK. Parties notified. ( Ct Rptr : ) JUDGE Mag Judge Leslie E. Kobayashi (emt) (Entered: 08/04/2005) |
| 06/14/2005 | 148 | CERTIFICATE of service by plaintiff "Jane Mother" (emt) (Entered: 06/14/2005) |
| 06/06/2005 | 147 | AMENDED RULE 16 SCHEDULING ORDER Mag Judge Leslie E. Kobayashi (cc: all counsel) (emt) (Entered: 06/06/2005) |
| 06/02/2005 | 146 | STIPULATION to modify Rule 16 order and extend discovery deadline by Mag Judge Leslie E. Kobayashi on behalf of plaintiff "Jane Mother" : extending discovery deadline to 9/19/05 , ; Discovery ddl set for 9/19/05 before Mag Judge Leslie E. Kobayashi (emt) |

| | | |
|---|---|---|
| | | (Entered: 06/06/2005) |
| 05/31/2005 | 145 | EP :Status Conference Re: Trial Date and Deadlines held. Cindy S. Inouye participated by phone. New trial date and deadlines given. Amended Rule 16 Scheduling Order to be issued. 1. Non-jury trial on October 4, 2005 at 9:00 a.m. before LEK 2. Final Pretrial Conference on August 23, 2005 at 9:00 a.m. before LEK 3. Final Pretrial Conference before District Judge N/A 4. Final Pretrial Statement by August 16, 2005 5. File motions to Join/Add Parties/Amend Pleadings by N/A 6. File other Non-Dispositive Motions by N/A 7. File Dispositive Motions by N/A 8a. File Motions in Limine by September 13, 2005 8b. File opposition memo to a Motion in Limine by September 20, 2005 11a. Plaintiff's Expert Witness Disclosures by N/A 11b. Defendant's Expert Witness Disclosures by N/A 12. Discovery deadline N/A 13. Further Settlement Conference set for on call before BMK 14. Settlement Conference statements by N/A 20. Submit Voir Dire Questions, Special Verdict Form, Concise Statement of Case and Jury Instructions by N/A 21. File Final witness list by September 13, 2005 24. Exchange Exhibit and Demonstrative aids by September 6, 2005 25. Stipulations re: Authenticity/Admissibility of Proposed Exhibits by September 13, 2005 26. File objections to the Exhibits by September 20, 2005 28a. File Deposition Excerpt Designations by September 13, 2005 28b. File Deposition Counter Designations and Objections by September 20, 2005 29. File Trial Brief by September 20, 2005 30. File Findings of Fact & Conclusions of Law by September 20, 2005 Other Matters: Mediation to proceed before Keith Hunter. A copy of the Amended Rule 16 Scheduling Order mailed to all parties. ; Trial set for 9:00 10/4/05 ; final pretrial conference set for 9:00 8/23/05 ; settlement/status conference held 5/31/05 before Mag Judge Leslie E. Kobayashi ( Ct Rptr : ) JUDGE Mag Judge Leslie E. Kobayashi (emt) (Entered: 06/01/2005) |
| 05/27/2005 | 144 | EO : Status Conference Re: Trial Date and Other Deadlines set for 05/31/2005 09:00:00 AM before LEK. Parties notified. ( Ct Rptr : ) JUDGE Mag Judge Leslie E. Kobayashi (eps) (Entered: 05/31/2005) |
| 05/12/2005 | 143 | Plaintiff's OPPOSITION to defendant State of Hawaii's motion to continue trial and extend time to file expert report; declaration of Carl M. Varady; exhibit 1; certificate of service (emt) (Entered: 05/13/2005) |
| 05/11/2005 | 142 | EO :EO: COURT ACTION: Discovery order Re Defendants' Request to Compel. Defendants State of Hawai`i and Cheryl Lippman, in her individual capacity (collectively "Defendants") ask this Court to compel Plaintiff Jane Mother ("Plaintiff") to submit to an independent medical examination ("IME"), and to permit filing of the IME physician's report as an expert witness report. This matter came before the Court by way of letter briefs submitted pursuant to Local Rule ("LR") 37.1(c). Defendants and Plaintiff submitted their letter briefs on April 22 and 26, 2005, respectively. Defendants also request to take the deposition of Plaintiff's minor child, who is a former plaintiff in the instant action. This matter also came before the Court by way of letter briefs. Defendants and Plaintiff both submitted their letter briefs on April 28, 2005. The parties have failed to certify that they have conferred in a good faith effort to resolve this dispute as required by LR 37.1(a),(b), and are reminded of their obligation to do so before the Court will entertain any future discovery disputes pursuant to LR 37.1). After careful consideration of the supporting and opposing letter briefs, and pertinent case law, this Court hereby GRANTS Defendants' request to compel the IME of Plaintiff to be conducted by Dr. Byron Eliashof, and for the filing of Dr. Eliashof's report as an expert report pursuant to Fed. R. Civ. P. 26(a)(2)(B). Pursuant to the Court's prior order of August 24, 2004, |

|  |  | Defendants were permitted to obtain an IME of Plaintiff by Dr. Robert Marvit. Due to a conflict between Plaintiff's counsel and Dr. Marvit, an alternative mental health care professional was required to be selected to conduct the IME. (Defs.' 04/22/05 Letter at 1.) Therefore, an extension of time to conduct the IME is merited. The completion of the IME has been unaccountably denied, however, and thus the Court is ordering that the IME must be completed and the report shall be filed no later than July 25, 2005. This Court DENIES Defendants' request to take the deposition of Plaintiff's minor child, R.N., as Defendants have failed to demonstrate that the child's testimony is relevant to any claim or defense in this action. See Fed. R. Civ. P. 26(b)(1) (providing that the scope of discovery is generally "any matter, not privileged, that is relevant to the claim or defense of any party . . . ."). IT IS SO ORDERED. Cc: all counsel ( Ct Rptr : ) JUDGE Mag Judge Leslie E. Kobayashi (emt) (Entered: 05/12/2005) |
|---|---|---|
| 04/14/2005 | 141 | EO :Final Pretrial Conference is set for 06/20/2005 09:30:00 AM before LEK. Amended Rule 16 Scheduling Conference issued inadvertently indicated that the conference is set for 9:00 AM. cc: all counsel re [140-1] ( Ct Rptr : ) JUDGE Mag Judge Leslie E. Kobayashi (emt) (Entered: 04/14/2005) |
| 04/13/2005 | 140 | AMENDED RULE 16 SCHEDULING ORDER Mag Judge Leslie E. Kobayashi (cc: all counsel) (emt) (Entered: 04/14/2005) |
| 04/12/2005 | 139 | EP :Status Conference Re: Mediation held. New trial date and deadlines given. Amended Rule 16 Scheduling Order to be issued. 1. Non-jury trial on July 26, 2005 at 9:00 a.m. before LEK 2. Final Pretrial Conference on June 20, 2005 at 9:30 a.m. before LEK 3. Final Pretrial Conference before District Judge N/A 4. Final Pretrial Statement by June 13, 2005 5. File motions to Join/Add Parties/Amend Pleadings by N/A 6. File other Non-Dispositive Motions by N/A 7. File Dispositive Motions by N/A 8a. File Motions in Limine by July 5, 2005 8b. File opposition memo to a Motion in Limine by July 12, 2005 11a. Plaintiff's Expert Witness Disclosures by N/A 11b. Defendant's Expert Witness Disclosures by N/A 12. Discovery deadline May 27, 2005 13. Further Settlement Conference set for on call before BMK 14. Settlement Conference statements by N/A 20. Submit Voir Dire Questions, Special Verdict Form, Concise Statement of Case and Jury Instructions by N/A 21. File Final witness list by July 5, 2005 24. Exchange Exhibit and Demonstrative aids by June 28, 2005 25. Stipulations re: Authenticity/Admissibility of Proposed Exhibits by July 5, 2005 26. File objections to the Exhibits by July 12, 2005 28a. File Deposition Excerpt Designations by July 5, 2005 28b. File Deposition Counter Designations and Objections by July 12, 2005 29. File Trial Brief by July 12, 2005 30. File Findings of Fact & Conclusions of Law by July 12, 2005 Other Matters: A copy of the Amended Rule 16 Scheduling Order mailed to all parties. ; Trial set for 9:00 7/26/05 ; final pretrial conference set for 9:30 6/20/05 ; Discovery ddl set for 5/27/05 before Mag Judge Leslie E. Kobayashi ( Ct Rptr : ) JUDGE Mag Judge Leslie E. Kobayashi (emt) (Entered: 04/12/2005) |
| 03/28/2005 | 138 | STIPULATION of dismissal of R.N.'s claims with prejudice pursuant to Rule 41(a)(1)(ii) by Judge David A. Ezra - filed by plaintiffs [further stipulated that the case caption no longer will refer to R.N. as a plaintiff in this matter] (afc) (Entered: 03/29/2005) |
| 03/07/2005 | 137 | EO : Continued : [Status Conference Re: Mediation ] from 04/11/2005 09:35:00 AM to 04/12/2005 09:00:00 AM before LEK. cc: all counsel ( Ct Rptr : ) JUDGE Mag Judge Leslie E. Kobayashi (emt) (Entered: 03/07/2005) |
| 03/02/2005 | 136 | EO : Continued : [Status Conference Re: Mediation ] from 04/04/2005 09:35:00 AM to |

| | | |
|---|---|---|
| | | 04/11/2005 09:35:00 AM before LEK. cc: all counsel ( Ct Rptr : ) (emt) (Entered: 03/03/2005) |
| 03/01/2005 | 135 | EO : Continued : [Status Conference Re: Mediation] from 03/28/2005 09:00:00 AM to 04/04/2005 09:30:00 AM before LEK. cc: all counsel ( Ct Rptr : ) (emt) (Entered: 03/02/2005) |
| 02/02/2005 | 134 | EO: Court Order: In Camera Review - On January 20, 2005, Defendant State of Hawai`i ("Defendant") provided the medical records obtained from Kapiolani Counseling Center of the court's in camera review. Court finds that the following pages are relevant to the claims and defenses being raised in the instant action, and thus discoverable: pages 1-19, page 25, page 28, pages 34-35, page 44, and page 46. The remainder of the documents are not. Defendant shall make arrangements to have the medical records retrieved from the court's chambers. IT IS SO ORDERED. cc: all counsel - Mag Judge Leslie E. Kobayashi (afc) (Entered: 02/02/2005) |
| 01/20/2005 | 133 | EP : Status Conference held. Copy of medical records to be provided to the Court for review; Carl M. Varady Reginald K.T. Yee present; ; settlement/status conference held 1/20/05 before Mag Judge Leslie E. Kobayashi ( Ct Rptr : C7, no record) JUDGE Mag Judge Leslie E. Kobayashi (sm) (Entered: 01/22/2005) |
| 01/18/2005 | 132 | EO :Continued : [Status Conference Re: Mediation ] from 03/21/2005 09:00:00 AM to 03/28/2005 09:00:00 AM before LEK. cc: all counsel ; settlement/status conference set for 9:00 3/28/05 before Mag Judge Leslie E. Kobayashi () Mag Judge Leslie E. Kobayashi (sm) (Entered: 01/20/2005) |
| 01/13/2005 | 131 | EO: Continued : [Status Conference Re: Mediation] from 03/07/2005 09:30:00 AM to 03/21/2005 09:00:00 AM before LEK. Carl M. Varady to notify all parties. () JUDGE Mag Judge Leslie E. Kobayashi (afc) (Entered: 01/14/2005) |
| 01/10/2005 | 130 | EO: Status Conference set for 01/20/2005 09:00:00 AM before LEK. Parties notified. () JUDGE Mag Judge Leslie E. Kobayashi (afc) Modified on 01/12/2005 (Entered: 01/11/2005) |
| 12/30/2004 | 129 | CERTIFICATE of service by defendant State of Hawaii (sm) (Entered: 01/03/2005) |
| 12/16/2004 | 128 | EO :Continued : [Status Conference Re: Mediation ] from 12/20/2004 09:00:00 AM to 03/07/2005 09:30:00 AM before LEK. Carl Varady to notify all parties. ; settlement/status conference set for 9:30 3/7/05 before Mag Judge Leslie E. Kobayashi () Mag Judge Leslie E. Kobayashi (sm) (Entered: 12/16/2004) |
| 12/08/2004 | 127 | CERTIFICATE of service by defendant State of Hawaii (afc) (Entered: 12/13/2004) |
| 12/01/2004 | 126 | CERTIFICATE of service by defendant State of Hawaii (sm) (Entered: 12/03/2004) |
| 11/03/2004 | 125 | CERTIFICATE of service by defendant State of Hawaii (sm) (Entered: 11/04/2004) |
| 10/08/2004 | 124 | EO: Continued : [Status Conference Re: Mediation ] from 10/08/2004 09:05:00 AM to 12/20/2004 09:00:00 AM before LEK. Parties notified. cc: all counsel () JUDGE Mag Judge Leslie E. Kobayashi (afc) (Entered: 10/08/2004) |
| 09/07/2004 | (4) 123 | Notice of APPEARANCE; Certificate of Service for defendant State of Hawaii by Reginald K.T. Yee (sm) (Entered: 09/08/2004) |
| 08/26/2004 | 122 | EO: COURT ORDER: The Court, having heard and ruled upon discovery disputes |

between the parties on January 29, 2004, and Defendants State of Hawai`i, Cheryl Lippman, and Sharon Manner (collectively "State Defendants") having requested these rulings be put in writing due to State Defendants' change in counsel, hereby ORDERS the following: (1) State Defendants' request as to Plaintiff Jane Mother's medical records is relevant to her emotional distress claim and is therefore GRANTED. However, the 11-year period of time sought by Defendants is overly broad and excessive, and the Court limits the time period to 1999/2000. By no later than September 3, 2004, Plaintiff Jane Mother is to identify the health care providers for the 1999/2000 time period, and provide medical authorization to each such provider for the release of these records to State Defendants; (2) With regard to the issue of the scope of waiver of the attorney-client privilege, the Court FINDS that the scope of waiver is limited to the representations for Family Court proceedings and that there was not a waiver as to any subsequent representations of Defendant Cheryl Lippman by the Office of the Attorney General, specifically, Holly Shikada, Esq.; (3) State Defendants' request for a Fed. R. Civ. P. 35 medical examination of both plaintiffs is GRANTED IN PART, AND DENIED IN PART to the extent that State Defendants' request for Rule 35 examination is GRANTED as to Plaintiff Jane Mother but DENIED as to the minor plaintiff; (4) With regard to Defendants' request that Plaintiffs organize the documents produced, the Court DENIES this request because Plaintiffs' production of the documents in the manner that the documents were kept in the files is sufficient. The Court, however, did order Plaintiff to provide to State Defendants, by February 23, 2004, the names and addresses of the law firm(s) from which the documents and/or files were received; (5) With regard to the records of Ms. Schember-Lang, State Defendants' request for these documents is DENIED. The Court does not find that there was a waiver of the attorney-client privilege by Plaintiff Jane Mother as to communications regarding legal advice from her family court lawyer, Ms. Schember-Lang. The Court, however, did order that Plaintiffs provide, by February 23, 2004, a privilege log regarding Ms. Schember-Lang's documents for which the attorney-client privilege is being claimed; and (6) the Court specifically declines to rule on State Defendants' request to appoint a guardian ad litem in this matter. If State Defendants seek such an appointment, then they must file the appropriate motion. IT IS SO ORDERED. cc: all counsel JUDGE Mag Judge Leslie E. Kobayashi (afc) (Entered: 08/29/2004)



| | | |
|---|---|---|
| 08/25/2004 | 121 | EO: Parties informed the Court that the mediation has been re-scheduled to late September, 2004. [Status Conference Re: Mediation] continued from 09/03/2004 09:00:00 AM to 10/08/2004 09:00:00 AM before LEK. Trial date and all deadlines were previously Vacated by the Court. cc: all counsel () JUDGE Mag Judge Leslie E. Kobayashi (afc) (Entered: 08/29/2004) |
| 08/25/2004 | 120 | EO :Final Pretrial Conference set for 8/31/04 at 9:00:00 AM is moved to follow the Status Conference set for 09/03/2004 09:00:00 AM before LEK. cc: all counsel ; Pretrial conference set for 9:00 9/3/04 before Mag Judge Leslie E. Kobayashi () JUDGE Mag Leslie E. Kobayashi (sm) (Entered: 08/26/2004) |
| 07/12/2004 | 119 | EP : Status Conference Regarding Extending Trial Deadlines, etc.- Court hereby vacates all deadlines in the Scheduling Conference order as to Discovery, etc. Counsel will be participating in Mediation on September 01, 2004 and September 02, 2004. Status Conference set for September 03, 2004 @9:00 a.m. before this Court. Counsel are to meet and confer regarding Discovery to be produced that will be needed by Counsel for the Mediation on September 01, 2004 and September 02, 2004. ; settlement/status conference set for 9:00 9/3/04 before Mag Judge Leslie E. Kobayashi ( Ct Rptr : none) JUDGE Mag |

| | | |
|---|---|---|
| | | Judge Leslie E. Kobayashi (sm) (Entered: 07/14/2004) |
| 06/04/2004 | 118 | EP :Status Conference Re: Trial Date and Deadlines held. Cindy S. Inouye and Reginald K.T. Yee participated by phone. Case referred to mediation. Court to issue Order. ; status conference held 6/4/04 before Mag Judge Leslie E. Kobayashi ; Carl Varady, Cynthia Nakamura, Cindy Inouye, Reginald Yee present ( Ct Rptr : C7, no record) JUDGE Mag Judge Leslie E. Kobayashi (sm) (Entered: 06/07/2004) |
| 02/04/2004 | 117 | Amended Rule 16 SCHEDULING ORDER Mag Judge Leslie E. Kobayashi (gs) (Entered: 02/04/2004) |
| 01/29/2004 | 116 | EP : Status Conference Re: Outstanding Discovery Issues held. Court to issue Order. Status Conference Re: Trial Date and Deadlines held. New trial date and deadlines given. Amended Rule 16 Scheduling Order to be issued. 1. Non-jury trial on October 12, 2004 at 9:00 a.m. before LEK 2. Final Pretrial Conference on August 31, 2004 at 9:00 a.m. before LEK 3. Final Pretrial Conference before District Judge N/A 4. Final Pretrial Statement by August 24, 2004 5. File motions to Join/Add Parties/Amend Pleadings by N/A 6. File other Non-Dispositive Motions by N/A 7. File Dispositive Motions by N/A 8a. File Motions in Limine by August 23, 2004 8b. File opposition memo to a Motion in Limine by August 30, 2004 11a. Plaintiff's Expert Witness Disclosures by N/A 11b. Defendant's Expert Witness Disclosures by N/A 12. Discovery deadline August 13, 2004 13. Settlement Conference set for on call 14. Settlement Conference statements by N/A 20. Submit Voir Dire Questions, Special Verdict Form, Concise Statement of Case and Jury Instructions by N/A 21. File Final witness list by August 23, 2004 24. Exchange Exhibit and Demonstrative aids by August 16, 2004 25. Stipulations re: Authenticity/Admissibility of Proposed Exhibits by August 23, 2004 26. File objections to the Exhibits by August 30, 2004 28a. File Deposition Excerpt Designations by August 23, 2004 28b. File Deposition Counter Designations and Objections by August 30, 2004 29. File Trial Brief by August 30, 2004 30. File Findings of Fact & Conclusions of Law by August 30, 2004 Other Matters: A copy of the Amended Rule 16 Scheduling Order mailed to all parties. ; Trial set for 9:00 10/12/04 ; final pretrial conference set for 9:00 8/31/04 ; Discovery ddl set for 8/13/04 ; Pretrial conference set for 9:00 8/31/04 before Mag Judge Leslie E. Kobayashi Carl Varady, Nancy Albano present ( Ct Rptr : C7, no record) JUDGE Mag Judge Leslie E. Kobayashi (sm) (Entered: 01/30/2004) |
| 01/26/2004 | 115 | EO : Status Conference Re: Trial Date and Deadlines and Outstanding Discovery Issues set for 01/29/2004 01:30:00 PM before LEK. Parties notified. ; status conference set for 1:30 1/29/04 before Mag Judge Leslie E. Kobayashi () Mag Judge Leslie E. Kobayashi (sm) (Entered: 01/26/2004) |
| 09/23/2003 | 114 | EO : Settlement Conference set for 09/23/2003 02:00:00 PM before BMK vacated. Parties to call for new date after demand has been made and confidential statements submitted. Notified: Carl Varady, Nancy Albano () JUDGE Mag Judge Barry M. Kurren (sm) (Entered: 09/24/2003) |
| 07/09/2003 | 113 | EO :The parties Joint Request for An Extension of Time to Submit Letter Briefs is Granted. Parties are to meet and confer by Monday, 7/14/03 and Briefs are to be submitted by Friday, 7/18/03. cc: all counsel () JUDGE Mag Judge Leslie E. Kobayashi (sm) (Entered: 07/11/2003) |
| 06/09/2003 | 112 | AMENDED RULE 16 SCHEDULING ORDER Mag Judge Leslie E. Kobayashi (cc: all counsel) (sm) (Entered: 06/17/2003) |

| 06/05/2003 | 111 | EP : Trial Re-Setting Conference held. Amended Rule 16 Scheduling Order to be issued. 1. Non-jury trial on April 6, 2004 at 9:00 a.m. before LEK 2. Final Pretrial Conference on February 24, 2004 at 9:00 a.m. before LEK 3. Final Pretrial Conference before District Judge N/A 4. Final Pretrial Statement by February 17, 2004 5. File motions to Join/Add Parties/Amend Pleadings by N/A 6. File other Non-Dispositive Motions by N/A 7. File Dispositive Motions by N/A 8a. File Motions in Limine by March 16, 2004 8b. File opposition memo to a Motion in Limine by March 23, 2004 11a. Plaintiff's Expert Witness Disclosures by N/A 11b. Defendant's Expert Witness Disclosures by N/A 12. Discovery deadline February 6, 2004 13. Settlement Conference set for September 23, 2003 at 2:00 p.m. before BMK 14. Settlement Conference statements by September 16, 2003 20. Submit Voir Dire Questions, Special Verdict Form, Concise Statement of Case and Jury Instructions by N/A 21. File Final witness list by March 16, 2004 24. Exchange Exhibit and Demonstrative aids by March 9, 2004 25. Stipulations re: Authenticity/Admissibility of Proposed Exhibits by March 16, 2004 26. File objections to the Exhibits by March 23, 2004 28a. File Deposition Excerpt Designations by March 16, 2004 28b. File Deposition Counter Designations and Objections by March 23, 2004 29. File Trial Brief by March 23, 2004 30. File Findings of Fact & Conclusions of Law by March 23, 2004 Other Matters: Parties' Briefs are due 7/11/03. A copy of the Amended Rule 16 Scheduling Order mailed to all parties. before Mag Judge Leslie E. Kobayashi ( Ct Rptr : ct 7, no record) JUDGE Mag Judge Leslie E. Kobayashi (sm) Modified on 02/18/2005 (Entered: 06/17/2003) |
| 05/30/2003 | 110 | EO : Trial Re-setting Conference set for 6/5/03 9:00 before LEK. Parties notified by phone. Judge Leslie E. Kobayashi () JUDGE Mag Leslie E. Kobayashi (sm) Modified on 02/18/2005 (Entered: 06/17/2003) |
| 02/20/2003 | 109 | EO : Defendant Sharon Manners' Motion for Summary Judgment was filed on 6/10/02 [Document #61]. On 7/30/02 Defendant Sharon Manners was terminated as a Defendant in the Stipulation for Dismissal and Order by Judge David Alan Ezra. On 8/14/02, Defendants' Counsel orally withdrew Defendant Sharon Manners' Motion for Summary Judgment. Clerk's Office, please terminate said motion. [61-1] () JUDGE Mag Judge Leslie E. Kobayashi (sm) (Entered: 06/17/2003) |
| 01/23/2003 | 108 | EO : The Court is in receipt of Defendants' letter dated January 15, 2003, regarding counsel's efforts and inability to contact Plaintiff's counsel to discuss the outstanding issues in the case. The deadline for submission of briefs having passed, the Court again instructs the parties to meet and confer regarding the issues set forth in this Court's Minute Order dated September 27, 2002, and to provide this Court with letter briefs on the matter if the parties are unable to reach an agreement - cc: all counsel () JUDGE Mag Judge Leslie E. Kobayashi (sm) (Entered: 06/17/2003) |
| 12/30/2002 | 107 | ORDER granting in part and denying in part defendants' motion to strike declarations and/or related exhibits and/or alternatively for relief under rule 56(g); order denying plantiffs' oral motions to strike defendants' attachments to the pleadings; order granting defendant Cheryl Lippman's redacted motion for summary judgment; order granting in part and denying in part defendant State of Hawaii's redacted motion for summary judgment by Mag Judge Leslie E. Kobayashi (g) [96-1], [78-1] [76-1], [61-1] (cc: all counsel) (sm) (Entered: 06/17/2003) |
| 10/21/2002 | 106 | EO : Further settlement conference set for 10/28/02 10:00 BMK is vacated. Parties notified by phone. Further settlement conference before BMK will be reset when order on motions for summary judgment is issued by Mag Judge Leslie E. Kobayashi and a status |

| | | conference is set - before Mag Judge Barry M. Kurren () JUDGE Mag Judge Barry M. Kurren (sm) (Entered: 06/17/2003) |
|---|---|---|
| 09/27/2002 | 105 | EO : Re: the Status Conference held 9/10/02, the Court Amends the Court's instructions as follows: Discovery plan to be worked out by parties. Parties to meet and confer in a good faith effort to resolve all disputes re: remaining issues. If the parties are unable to reach an agreement, then letter briefs are to be submitted re: 1) What are the outstanding issues and 2) The Parties position on the outstanding issues. Briefs are due one week after parties receive the Court's written decision on the Motions for Summary Judgment. Once the Court issues a decision on the letter briefs, then the parties are to contact the Court re: scheduling of a status conference to reset the trial date. cc: all counsel () JUDGE Mag Judge Leslie E. Kobayashi (sm) (Entered: 06/17/2003) |
| 09/10/2002 | 104 | EP : Status Conference held. Final Pretrial Conference not held. Trial date and all deadlines are vacated. Discovery plan to be worked out by parties. Parties to meet and confer in a good faith effort to resolve all disputes re: remaining issues. If the parties are unable to reach an agreement, then letter briefs are to be submitted re: 1) what are the outstanding issues and 2) the parties position on the outstanding issues. Briefs are due 9/27/02 by 4:00 pm. Once the Court issues a decision on the letter briefs, then the parties are to contact the Court re: scheduling of a status conference to reset the trial date. Further settlement conference set for 10:00 10/28/02, BMK. Updated Confidential Settlement Conference Statement are due 10/21/02. - cc: all counsel ( Ct Rptr : Ct 7;no record) JUDGE Mag Judge Leslie E. Kobayashi (sm) Modified on 02/18/2005 (Entered: 06/17/2003) |
| 09/10/2002 | 103 | EO : Before the Court is Defendant Cheryl Lippman's ("Defendant") Redacted Motion for Summary Judgment, filed on July 23, 2002 ("Motion") which came on for hearing on August 14, 2002. The Court GRANTS Defendant's Motion and will provide its Order Granting Defendant Cheryl Lippman's Redacted Motion for Summary Judgment, filed on July 23, 2002 ("Order") at a later date and the Order will contain the Court's decision. This Minute Order is merely to inform the parties of the outcome of the Court's decision and does not contain the Court's decision. Also before the Court is Defendant State of Hawaii's ("State") Motion for Summary Judgment filed on June 10, 2002 ("Motion") which came on for hearing on August 14, 2002. The Court DENIES the State's Motion and will provide its Order Denying Defendant State of Hawaii's Motion for Summary Judgment, filed on June 10, 2002 ("Order") at a later date and the Order will contain the Court's decision. This Minute Order is merely to inform the parties of the outcome of the Court's decision and does not contain the Court's decision - cc: all counsel via fax adn hard copy () JUDGE Mag Judge Leslie E. Kobayashi (sm) (Entered: 06/17/2003) |
| 08/14/2002 | 102 | EO : continued status conference; final pretrial conference from 9/9/02 2:00 to 9/10/02 2:00 LEK. Parties notified by phone - before Mag Judge Leslie E. Kobayashi () Mag Judge Leslie E. Kobayashi (sm) (Entered: 06/17/2003) |
| 08/14/2002 | 101 | EO : final pretrial conference set for 9:00 9/3/02, LEK is continued to 2:00 9/9/02, LEK. Parties notified via conference call - before Mag Judge Leslie E. Kobayashi () Mag Judge Leslie E. Kobayashi (sm) (Entered: 06/17/2003) |
| 08/14/2002 | 100 | EP :taking under advisement the defendants' motion to strike declarations and related exhibits and/or alternatively for relief under rule 56(g);motion to be considered as a non hearing motion. Motion taken Under Advisement. [96-1], taking under advisement defendant Cheryl Lippman's redacted motion for summary judgment; arguments heard. |

| | | |
|---|---|---|
| | | Plaintiff's Oral Motion to Strike Defendants' Attachments to concise statement of facts made. Oral Motion taken under advisment [78-1], taking under advisement defendant State of Hawaii's redacted motion for summary judgment; arugments heard. Plainitff's Oral Motion to Strike Defendants' Attachments to concise statement of facts made. Oral Motion taken under Advisement; Defendant Cheryl Lippman's Redacted Motion for Summary Judgment and Defendant State of Hawaii's Redacted Motion for Summary Judgment taken under advisement. Court to issue Order. [76-1] Status Conference set for 2:00 9/9/02, LEK - Rptr : FTR- Ct 7 CD) JUDGE Mag Judge Leslie E. Kobayashi (sm) (Entered: 06/17/2003) |
| 08/14/2002 | 99 | SUPPLEMENTATION of record (declations of Douglas W. Houck Ed.D., Dr. Jeremy Lam; "Jane Mother"; by plaintiff R. N., plaintiff "Jane Mother"; certificate of service (sm) (Entered: 06/16/2003) |
| 08/13/2002 | (2) 98 | CERTIFICATE of service by defendant State of Hawaii, defendant Cheryl Lippman (sm) (Entered: 06/16/2003) |
| 08/13/2002 | 97 | MEMORANDUM by plaintiff R. N., plaintiff "Jane Mother" in opposition to motion to strike declarations and related exhibits and/or alternatively for relief under rule 56(g); certificate of service [96-1] (sm) (Entered: 06/16/2003) |
| 08/12/2002 | (514) 96 | NOTICE OF MOTION and motion by defendant State of Hawaii, defendant Cheryl Lippman motion to strike declaration and related exhibits and/or alternatively for relief under rule 56(g); memorandum in support; supplemental declaration of Cheryl Lippman, exhibits 1-5; supplemntal declaration of Holly Shikada, exhibits a-c; declaratio of Patricia D. Greene, exhibits 1-5; declaration of Stven J. Choy, PHD., exhibit 1, declaration of John D. Walters, MSW, exhibits declaration of Milton Shishido; declaration of Evangalene Barney, exhibit a; declaration of Nancy Albano, exhbits a-b; set for 10:00 before Magistrate Judge Leslie Kobayashi (sm) (Entered: 06/16/2003) |
| 08/12/2002 | (1) 95 | Defendants' exparte motion for shortening of time to hear defendants' motion to strike declarations and related exhibits and/or alternatively for relief under rule 56(g); declaration of Nancy Albano; Order granting exparte motion for shortening of time - by Judge Leslie Kobayashi; certficate of service (sm) (Entered: 06/16/2003) |
| 08/08/2002 | (3) 93 | DECLARATION of Steven J. Choy, PHD. in support of defendants' motion to strike declarations and related exhibits and/or alternatively for relief under rule 56 (g); exhibit 1 (sm) (Entered: 06/16/2003) |
| 08/08/2002 | 92 | DECLARATION of Evangeline Barney in Support of Defendants' Motion to Strike Declarations and Related Exhibits and/or Alternatively for Relief Under Rule 56(g); Exhibit A (sm) (Entered: 06/16/2003) |
| 08/08/2002 | 90 | Defendant Cheryl Lippman's Ex Parte Motion to Exceed Lenght of Reply Memorandum by one page; Declaration of Nancy Albano; Order Granting Exparte Motion to Exceed Length of Reply Memorandum by One Page; Certificate of Service by defendant Sharon Manner re [84-1] (sm) (Entered: 06/16/2003) |
| 08/06/2002 | (3) 94 | DECLARATION of John G. Walters, MSW in support of defendants' motion to strike declarations and related exhibits and/or alternatively for relief under rule 56(g); exhibit "1" (sm) (Entered: 06/16/2003) |
| 08/06/2002 | (490) 91 | REPLY memorandum by defendant Cheryl Lippman; supplemental declaration of Cheryl |

| | | |
|---|---|---|
| | | Lippman; exhibits 1-5; supplemental declaration of Holly Shikada, exhibits a-c; declaration of Patricia C. Green, exhibits 1-5; declaration of Steven J. Choy, PH.D., exhibit 1, declaration of John G. Walters, MSW, exhibit 1; declaration of Milton Shishido; declaration of Evangalene Barney, exhibit a, certificate of service (63-1) (sm) (Entered: 06/16/2003) |
| 08/06/2002 | 89 | REPLY memorandum by defendant State of Hawaii; supplemental declaration of Cheryl Lippman, exhbits 1-5; supplemental declaration of Holly Shikada, exhibits a-c; declaration of Patricia D. Greene, exhibits 1-5; declaration of Steven J. Choy, PH.D, exhibit 1, declaration of John G. Walters, MSW, exhibit 1;declaration of Milton Shishido; declaration of Evangalene Barney, exhibit a, certificate of service (sm) (Entered: 06/16/2003) |
| 07/30/2002 | 88 | EO :Court Order: Defendants State of Hawaii and Cheryl Lippman (collectively "Defendants") are granted an extension of time to file Defendants' Reply Memorandum from August 2, 2002 to August 6, 2002 regarding Defendant's Motion for Summary Judgment which is scheduled to be heard on Augsut 14, 2002 [78-1], [76-1] () JUDGE Mag Judge Leslie E. Kobayashi (sm) (Entered: 06/16/2003) |
| 07/29/2002 | 86 | Plaintiffs'concise statement of facts in opposition to defendant Cheryl Lippman's motion for summary judgment; certificate of service [78-1] (sm) (Entered: 06/16/2003) |
| 07/29/2002 | 85 | Plaintiffs' concise STATEMENT of facts in opposition to defendant State of Hawaii's motion for summary judgment; certificte of service [84-1] (sm) (Entered: 06/14/2003) |
| 07/29/2002 | 84 | Plaintiffs' combined MEMORANDUM in oppositiondefendants State of Hawaii's Cheryl Lippman's motions for summary judgment; certificate of service [76-1] (sm) (Entered: 06/14/2003) |
| 07/24/2002 | 83 | CERTIFICATE of service by defendant State of Hawaii, defendant Cheryl Lippman, defendant Sharon Manner (sm) (Entered: 06/14/2003) |
| 07/24/2002 | 82 | CERTIFICATE of service by defendant State of Hawaii, defendant Cheryl Lippman, defendant Sharon Manner (sm) (Entered: 06/14/2003) |
| 07/24/2002 | 80 | RETURN OF SERVICE executed upon June Ching on 7/9/02 (sm) (Entered: 06/14/2003) |
| 07/23/2002 | 79 | Defendant Cheryl Lippman's redacted separate and concise statement of facts in support of her motion for summary judgment; exhibits 1-16; [78-1] certificate of service (sm) (Entered: 06/14/2003) |
| 07/23/2002 | 78 | NOTICE OF MOTION and motion by defendant Cheryl Lippman's redacted motion for summary judgment; memorandum in support; declaration of Cheryl Lippman, exhibits 1-30; declaration of Holly Shikada, exhibits a-f; declaration of Sharon Manner, exhibits AA-JJ; declaration of Kris S. Murakami, exhibits a set for 10:00 8/14/02 before Mag Judge Leslie E. Kobayashi; certifcte of service (sm) (Entered: 06/14/2003) |
| 07/23/2002 | 77 | DEFENDANT STATE OF HAWAII'S REDACTED SEPARATE AND CONCISE STATEMENT OF FACTS in support of its motion for summary judgment; exhibits 1-12; certificate of service [76-1] (sm) (Entered: 06/14/2003) |
| 07/23/2002 | 76 | NOTICE OF MOTION and motion by defendant State of Hawaii, defendant Cheryl Lippman, defendant Sharon Manner for redacted motion for summary judgment; memorandum in support; declaration of Nancy Albano; exhibits a-f set for 10:00 8/14/02 |

| | | before Mag Judge Leslie E. Kobayashi; certificate of service (sm) (Entered: 06/14/2003) |
|---|---|---|
| 07/16/2002 | 73 (5) | ORDER granting in part and denying in part Deputy Attorney General Holly Shikada's and defendants' Cheryl Lippman, and Sharon Manner and State of Hawaii's Motion for Protective Order regarding pending depositions and subpoena for records; Order denying plaintiffs' cross-motion to alter or amend orders affecting discovery and deadlines by Mag Judge Leslie E. Kobayashi [67-1] (cc: all counsel) (sm) (Entered: 06/14/2003) |
| 07/15/2002 | 74 | EO : The following documents are hereby ordered sealed. Defendant State of Hawaii's Motion for Summary Judgment filed on June 10, 2002(Docket No. 59), Defendant State of Hawaii's Separate and Concise Statement of Facts in support of its' Motion for Summary Judgment (Docket No. 60),Defendant Sharon Manner's Motion for Summary Judgment (Docket No. 61), Defendant Sharon Manner's Separate and Concise Statement of Facts in support of her Motion for Summary Judgment (Docket No. 62), Defendant Cheryl Lippman's Motion for Summary Judgment (Docket No. 63), Defendant Cheryl Lippman's Separate and Concise Statement of Facts in support of her Motion for Summary Judgment (Docket No. 64), Counsel for the State of Hawaii Defendants are to file the Motions' for Summary Judgment and Separate and Concise Statemens' which will contain the redacted form of documents. cc: all counsel on record () JUDGE Mag Judge Leslie E. Kobayashi (sm) (Entered: 06/14/2003) |
| 07/15/2002 | 72 (92) | DEFENDANTS' DISCLOSURE OF EXPERT TESTIMONY; exhibits 103; certificate of service; (sm) (Entered: 06/14/2003) |
| 07/12/2002 | 75 | EP :Deputy attorney general Holly Shikada's and defendant Cheryl Lippman, Sharon Manner and State of Hawaii's Motion for Protective Order regarding pending depositions and Subpoena for records-granted in part and denied in part. [70-1] Plaintiffs' Cross Motion to Alter or Amend Orders Affecting discovery and deadlines - is hereby denied. [67-1]Letter briefs of June 21, 2002 and June 26, 2002 are hereby moot per ruling at his hearing. Discovery is stayed pending the rulings on the motions' for summary judgment set for hearing on August 14, 2002 before this court. State of Hawaii defendants' have agreed to withdraw all documents which identify the minor plaintiff and his mother and to resubmit the same in redacted form. Defendants' Atty. Nancy Albano is to contact the Clerk's Office as to the procedure of doing this. Court will issue a written order. ( Ct Rptr : court 7 CD-7) JUDGE Mag Judge Leslie E. Kobayashi (sm) (Entered: 06/14/2003) |
| 07/11/2002 | 71 (39) | REPLY BRIEF by Deputy Attorney General Holly Shikada and defendants' in SUPPORT of their motion for protective order regarding pending depositions and subpoena for records [67-1]; memorandum in support; declaration of Nancy Albano; exhibits 1-8; certificate of service (afc) (Entered: 06/13/2003) |
| 07/10/2002 | 70 | NOTICE OF MOTION and CROSS-MOTION by plaintiffs to alter or amend orders affecting discovery and deadlines ; MEMORANDUM IN OPPOSITION to Deputy Attorney General Holly Shikada's and defendants Cheryl Lippman, and Sharon Manner and State of Hawaii's motion for protective order regarding pending depositions and subpoena for records and in support of plaintiffs' cross-motion to alter or amend orders affecting discovery and deadlines; declaration of Carl M. Varady; exhibits 1-16; certificate of service - set for 10:30 7/12/02 before Mag Judge Leslie E. Kobayashi (afc) (Entered: 06/13/2003) |
| 07/09/2002 | (2) 69 | CERTIFICATE of service by defendants (afc) (Entered: 06/13/2003) |
| 07/09/2002 | (2) 68 | CERTIFICATE of service by defendants (afc) (Entered: 06/13/2003) |



| 07/08/2002 | 67 | NOTICE OF MOTION and motion by defendants for protective order regarding pending depositions and subpoena for records ; memorandum in support; declaration of Nancy Albano; exhibits A-I; certificate of service - set for 10:30 7/12/02 before Mag Judge Leslie E. Kobayashi (afc) (Entered: 06/13/2003) |
| --- | --- | --- |
| 07/08/2002 | 66 | Defendants' EX PARTE MOTION for shortening of time to hear Deputy Attorney General Holly Shikada's and defendants' Cheryl Lippman, and Sharon Manner and State of Hawaii's motion for protective order regarding pending depositions and subpoena for records; declaration of Nancy Albano; ORDER by Mag Judge Leslie E. Kobayashi GRANTING ex parte motion; certificate of service (afc) (Entered: 06/13/2003) |
| 07/02/2002 | 65 | EO: Continued: Defendant State of Hawaii's Motion for Summary Judgment; defendant Cheryl Lippman's Motion for Summary Judgment; defendant Sharon Manner's motion for summary judgment - from 07/22/02 10:30 a.m. to 08/14/02 10:00 a.m. LEK; Carl Varady to notify Nancy Albano. cc: all counsel [59-1][61-1] [63-1] () JUDGE Mag Judge Leslie E. Kobayashi (afc) (Entered: 06/13/2003) |
| 06/30/2002 | 87 | STIPULATION to dismiss specified claims against Cheryl Lippman, Sharon Manner and State of Hawaii and ORDER by Judge David A. Ezra : dismissing party Sharon Manner (sm) (Entered: 06/16/2003) |
| 06/14/2002 | 81 | AMENDED CERTIFICATE of service by defendant State of Hawaii, defendant Cheryl Lippman, defendant Sharon Manner (sm) Modified on 06/17/2003 (Entered: 06/14/2003) |
| 06/10/2002 | 64 | SEPARATE AND CONCISE STATEMENT of facts by defendant Cheryl Lippman in support of her motion for summary judgment [63-1]; exhibits 1-16; certificate of service (SEALED) (afc) (Entered: 06/13/2003) |
| 06/10/2002 | 63 | NOTICE OF MOTION and motion by defendant Cheryl Lippman for summary judgment ; memorandum in support of motion; declaration of Cheryl Lippman; exhibits 1-30; declaration of Holly Shikada; exhibits A-F; declaration of Sharon Manner; exhibits AA-JJ; declaration of Benjamin Lapalio; declaration of Milton Shishido; declaration of Kris S. Murakami; exhibit A; certificate of service - set for 10:30 7/22/02 before Mag Judge Leslie E. Kobayashi (SEALED) (afc) Modified on 06/13/2003 (Entered: 06/13/2003) |
| 06/10/2002 | 62 | SEPARATE AND CONCISE STATEMENT of facts by defendant Sharon Manner in support of her motion for summary judgment [61-1]; exhibits 1-11; certificate of service (SEALED) (afc) (Entered: 06/13/2003) |
| 06/10/2002 | 61 | NOTICE OF MOTION and motion by defendant Sharon Manner for summary judgment ; memorandum in support of motion; declaration of Nancy Albano; exhibits A-F; certificate of service - set for 10:30 7/22/02 before Mag Judge Leslie E. Kobayashi (SEALED) (afc) Modified on 06/13/2003 (Entered: 06/13/2003) |
| 06/10/2002 | 60 | SEPARATE AND CONCISE STATEMENT of facts by defendant State of Hawaii in support of its motion for summary judgment [59-1]; exhibits 1-12; certificate of service (SEALED) (afc) (Entered: 06/13/2003) |
| 06/10/2002 | 59 | NOTICE OF MOTION and motion by defendant State of Hawaii for summary judgment ; memorandum in support of motion; declaration of Nancy Albano; exhibits A-F; certificate of service - set for 10:30 7/22/02 before Mag Judge Leslie E. Kobayashi (SEALED) (afc) (Entered: 06/13/2003) |

| 06/10/2002 | 58 | CERTIFICATE of service by defendants (afc) (Entered: 06/13/2003) |
|---|---|---|
| 06/07/2002 | 57 | CERTIFICATE of service by defendants (afc) Modified on 06/13/2003 (Entered: 06/13/2003) |
| 06/07/2002 | 56 | CERTIFICATE of service by defendants (afc) Modified on 06/13/2003 (Entered: 06/13/2003) |
| 06/06/2002 | 55 | CERTIFICATE of service by defendants (afc) (Entered: 06/13/2003) |
| 06/04/2002 | 54 | Defendants' EX PARTE MOTION to extend defendants' expert report disclosure deadline from June 14, 2002 to July 15, 2002 and to issue court order for the production of plaintiffs' medical/psychological/mental health related records and educational testing related records of plaintiffs; declaration of Nancy Albano; exhibits A-L; proposed order; ORDER by Mag Judge Leslie E. Kobayashi granting ex parte motion; certificate of service [expert disclosure deadline for defendants is extended from 06/14/02 to at least 07/15/02] r (afc) (Entered: 06/13/2003) |
| 05/31/2002 | 53 | Defendants' EX PARTE MOTION to extend dispositive motion deadline one week from June 3, 2002 to June 10, 2002; memorandum in support of motion; declaration of Nancy Albano exhibits; ORDER by Mag Judge Leslie E. Kobayashi GRANTING ex parte motion - Motion filing ddl set for 6/10/02 (afc) Modified on 02/18/2005 (Entered: 06/13/2003) |
| 05/31/2002 | 52 | CERTIFICATE of service by defendants (afc) (Entered: 06/13/2003) |
| 05/31/2002 | 51 | CERTIFICATE of service by defendants (afc) (Entered: 06/13/2003) |
| 05/31/2002 | 50 | CERTIFICATE of service by defendants (afc) (Entered: 06/13/2003) |
| 05/31/2002 | 49 | CERTIFICATE of service by defendants (afc) (Entered: 06/13/2003) |
| 05/30/2002 | 48 | CERTIFICATE of service by plaintiffs (afc) (Entered: 06/13/2003) |
| 05/30/2002 | 47 | CERTIFICATE of service by plaintiffs (afc) (Entered: 06/13/2003) |
| 05/30/2002 | 46 | CERTIFICATE of service by plaintiffs (afc) (Entered: 06/13/2003) |
| 05/30/2002 | 45 | CERTIFICATE of service by plaintiffs (afc) (Entered: 06/13/2003) |
| 04/24/2002 | 44 | NOTICE of written designation of substitution of counsel for defendants and ORDER by Mag Judge Leslie E. Kobayashi - filed by defendants - withdrawing attorney Holly T. Shikada and attorney Russell A. Suzuki for defendants, and substituting attorneys: Nancy Albano, Cindy S. Inouye, and Pamela A. Toguchi (afc) (Entered: 06/13/2003) |
| 04/23/2002 | 43 | AMENDED RULE 16 SCHEDULING ORDER Mag Judge Leslie E. Kobayashi (cc: all counsel) (afc) (Entered: 06/13/2003) |
| 04/22/2002 | 42 | EP: Status Conference Re: Trial Date and Deadlines held. New trial date and deadlines given. Amended Rule 16 Scheduling Order to be issued. 1. Non-Jury trial on October 15, 2002 at 9:00 a.m. before LEK 2. Final Pretrial Conference on September 3, 2002 at 9:00 a.m. before LEK 3. Final Pretrial Conference before District Judge N/A 4. Final Pretrial Statement by August 27, 2002 5. File motions to Join/Add Parties/Amend Pleadings by N/A 6. File other Non-Dispositive Motions by July 17, 2002 7. File Dispositive Motions by June 3, 2002 8a. File Motions in Limine by September 24, 2002 8b. File opposition |

| | | |
|---|---|---|
| | | memo to a Motion in Limine by October 1, 2002 11a. Plaintiff's Expert Witness Disclosures by May 15, 2002 11b. Defendant's Expert Witness Disclosures by June 14, 2002 12. Discovery deadline August 16, 2002 13. Settlement Conference - ON CALL before Magistrate Judge Barry M. Kurren 14. Settlement Conference statements by N/A 20. Submit Voir Dire Questions, Special Verdict Form, Concise Statement of Case and Jury Instructions by N/A 21. File Final witness list by September 24, 2002 24. Exchange Exhibit and Demonstrative aids by September 17, 2002 25. File Stipulations re: Authenticity/Admissibility of Proposed Exhibits by September 24, 2002 26. File objections to the Exhibits by October 1, 2002 28a. File Deposition Excerpt Designations by September 24, 2002 28b. File Deposition Counter Designations and Objections by October 1, 2002 29. File Trial Brief by October 1, 2002 30. File Findings of Fact & Conclusions of Law by October 1, 2002 Other Matters:. A copy of the Amended Rule 16 Scheduling Order mailed to all parties. [status conference held 4/22/02 before Mag Judge Leslie E. Kobayashi ; Non-Jury Trial set for 9:00 10/15/02 before Mag Judge Leslie E. Kobayashi ; final pretrial conference set for 9:00 9/3/02 before Mag Judge Leslie E. Kobayashi ; Discovery ddl set for 8/16/02; Motion filing ddl set for 6/3/02 (Ct Rptr: In Chambers - No Record) JUDGE Mag Judge Leslie E. Kobayashi (afc) Modified on 02/18/2005 (Entered: 06/13/2003) |
| 04/18/2002 | 41 | EO: Status Conference Re: Trial Date and Deadlines set for 04/22/02 9:00 a.m. before Mag Judge Leslie E. Kobayashi ; Parties notified via conference call. Nancy Albano to notify Pamela Toguchi () Mag Judge Leslie E. Kobayashi (afc) (Entered: 06/13/2003) |
| 04/15/2002 | 40 | CONSENT TO EXERCISE OF JURISDICTION BY A UNITED STATES MAGISTRATE JUDGE by Judge David Alan Ezra - upon consent of parties this case transferred to Mag Judge Leslie E. Kobayashi for final disposition (cc: counsel) (afc) (Entered: 06/13/2003) |
| 03/25/2002 | 39 | EP: Further status conference held (Ct Rptr: In Chambers - No Record) JUDGE Mag Judge Leslie E. Kobayashi (afc) (Entered: 06/13/2003) |
| 03/21/2002 | 38 | EO: Further Status Conference set for 9:30 04/02/02 is moved up to 9:00 3/25/02 before Mag Judge Leslie E. Kobayashi ; Parties notified via conference call. () Mag Judge Leslie E. Kobayashi (afc) (Entered: 06/13/2003) |
| 02/19/2002 | 37 | EP: Status Conference held. Pamela Toguchi participated by phone. Parties have agreed to extend certain deadlines. Plaintiffs' Expert Witness Disclosure is extended from 3/11/02 to 4/10/02. Defendants' Expert Witness Disclosure is extended from 4/10/02 to 05/15/02. Further Status Conference set for 9:30 04/02/02 LEK. cc: all counsel (Ct Rptr: In Chambers - No Record) JUDGE Mag Judge Leslie E. Kobayashi (afc) (Entered: 06/13/2003) |
| 01/29/2002 | 36 | EO: Contiued: [Status Conference] from 01/30/2002 9:30 a.m. to 02/19/2002 9:00 a.m. before Mag Judge Leslie E. Kobayashi ; Nancy Albano to notify Carl Varady () Mag Judge Leslie E. Kobayashi (afc) (Entered: 06/13/2003) |
| 12/27/2001 | 35 | AMENDED RULE 16 SCHEDULING ORDER Mag Judge Leslie E. Kobayashi (cc: all counsel) (afc) (Entered: 06/13/2003) |
| 12/21/2001 | 34 | EP: Status Conference Re: Trial Date and Deadlines held. New dates given. Amended Rule 16 Scheduling Order to be issued. 1. Non-Jury trial on September 10, 2002 at 9:00 a.m. before DAE 2. Final Pretrial Conference on July 30, 2002 at 9:00 a.m. before LEK 3. Final Pretrial Conference before District Judge N/A 4. Final Pretrial Statement by July 23, |



| | | |
|---|---|---|
| | | 2002 5. File motions to Join/Add Parties/Amend Pleadings by N/A 6. File other Non-Dispositive Motions by June 12, 2002 7. File Dispositive Motions by April 10, 2002 8a. File Motions in Limine by August 20, 2002 8b. File opposition memo to a Motion in Limine by August 27, 2002 11a. Plaintiff's Expert Witness Disclosures by March 11, 2002 11b. Defendant's Expert Witness Disclosures by April 10, 2002 12. Discovery deadline July 12, 2002 13. Settlement Conference set for - ON CALL 14. Settlement Conference statements by N/A 20. Submit Voir Dire Questions, Special Verdict Form, Concise Statement of Case and Jury Instructions by N/A 21. File Final witness list by August 20, 2002 24. Exchange Exhibit and Demonstrative aids by August 13, 2002 25. File Stipulations re: Authenticity/Admissibility of Proposed Exhibits by August 20, 2002 26. File objections to the Exhibits by August 27, 2002 28a. File Deposition Excerpt Designations by August 20, 2002 28b. File Deposition Counter Designations and Objections by August 27, 2002 29. File Trial Brief by August 27, 2002 30. File Findings of Fact & Conclusions of Law by August 27, 2002 Other Matters: Status Conference set for 9:30 01/30/02 LEK. A copy of the Rule 16 Scheduling Order mailed to all parties. [status conference held 12/21/01 before Mag Judge Leslie E. Kobayashi ; Non-jury Trial set for 9:00 9/10/02 before Judge David A. Ezra ; final pretrial conference set for 9:00 7/30/02 before Mag Judge Leslie E. Kobayashi ; Discovery ddl set for 7/12/02; Motion ddl set for 4/10/02 , status conference set for 9:30 1/30/02 before Mag Judge Leslie E. Kobayashi] (Ct Rptr: In Chambers - No Record) JUDGE Mag Judge Leslie E. Kobayashi (afc) Modified on 02/18/2005 (Entered: 06/13/2003) |
| 12/20/2001 | 33 | EO: Status Conference Re: Trial Date and Deadlines set for 9:30 12/21/01 before Mag Judge Leslie E. Kobayashi ; Nancy Albano to notify all parties () Mag Judge Leslie E. Kobayashi (afc) Modified on 06/13/2003 (Entered: 06/13/2003) |
| 09/24/2001 | 32 | AMENDED RULE 16 SCHEDULING ORDER Mag Judge Leslie E. Kobayashi (cc: all counsel) (afc) (Entered: 06/13/2003) |
| 09/21/2001 | 31 | EP: Status Conference/Trial Resetting held. Amended Rule 16 Scheduling Order to be issued. 1. Non-Jury trial on November 27, 2001 at 9:00 a.m. before DAE 2. Final Pretrial Conference on October 16, 2001 at 9:00 a.m. before LEK 3. Final Pretrial Conference before District Judge N/A 4. Final Pretrial Statement by October 9, 2001 5. File motions to Join/Add Parties/Amend Pleadings by April 27, 2001 6. File other Non-Dispositive Motions by August 29, 2001 7. File Dispositive Motions by June 27, 2001 8a. File Motions in Limine by November 6, 2001 8b. File opposition memo to a Motion in Limine by November 13, 2001 10. Exchange Initial Disclosures by February 7, 2001 11a. Plaintiff's Expert Witness Disclosures by May 29, 2001 11b. Defendant's Expert Witness Disclosures by June 27, 2001 12. Discovery deadline September 28, 2001 13. Settlement Conference set for June 4, 2001 at 2:00 p.m. before KSC 14. Settlement Conference statements by May 29, 2001 20. Submit Voir Dire Questions, Special Verdict Form, Concise Statement of Case and Jury Instructions by N/A 21. File Final witness list by November 6, 2001 24. Exchange Exhibit and Demonstrative aids by October 30, 2001 25. File Stipulations re: Authenticity/Admissibility of Proposed Exhibits by November 6, 2001 26. File objections to the Exhibits by November 13, 2001 28a. File Deposition Excerpt Designations by November 6, 2001 28b. File Deposition Counter Designations and Objections by November 13, 2001 29. File Trial Brief by November 13, 2001 30. File Findings of Fact & Conclusions of Law by November 13, 2001 Other Matters: LR 56.1 Memorandum given to parties. Notice of Right to Consent to Trial by a United States Magistrate Judge given to parties. A copy of the Rule 16 Scheduling Order mailed to all parties. [Non-jury Trial set for 9:00 6/4/02 before Judge David A. Ezra ; final pretrial |

| | | |
|---|---|---|
| | | conference set for 9:00 4/23/02 before Mag Judge Leslie E. Kobayashi ; Discovery ddl set for 4/5/02; Motion filing ddl set for 1/2/02 ; status conference set for 9:30 1/7/02 before Judge Leslie E. Kobayashi] (Ct Rptr: In Chambers - No Record) JUDGE Mag Judge Leslie E. Kobayashi (afc) Modified on 02/18/2005 (Entered: 06/13/2003) |
| 08/09/2001 | 30 | EP: Status Conference Re: Trial Date and Deadlines held. Mediation ongoing. Trial date and all deadlines are vacated. Status Conference/Trial Resetting Conference set for 9:00 09/21/01 LEK (Ct Rptr: In Chambers - No Record) JUDGE Mag Judge Leslie E. Kobayashi (afc) (Entered: 06/13/2003) |
| 08/01/2001 | 29 | EO: Status Conference RE: Trial date and deadlines set for 9:30 08/09/01 LEK. Carl Vardy to notify Holly Shikada () JUDGE Mag Judge Leslie E. Kobayashi (afc) (Entered: 06/13/2003) |
| 07/27/2001 | 28 | CERTIFICATE of service by plaintiffs (afc) (Entered: 06/13/2003) |
| 07/26/2001 | 27 | CERTIFICATE of service by plaintiffs (afc) (Entered: 06/13/2003) |
| 07/17/2001 | 26 | CERTIFICATE of service by defendants (afc) (Entered: 06/13/2003) |
| 07/17/2001 | 25 | CERTIFICATE of service by defendants (afc) (Entered: 06/13/2003) |
| 07/17/2001 | 24 | CERTIFICATE of service by defendants (afc) (Entered: 06/13/2003) |
| 07/17/2001 | 23 | CERTIFICATE of service by defendants (afc) (Entered: 06/13/2003) |
| 06/28/2001 | 22 | AMENDED CERTIFICATE of service for defendants' first supplement to initial disclosures (afc) (Entered: 06/13/2003) |
| 06/28/2001 | 21 | AMENDED CERTIFICATE of service for defendants' designation of expert witnesses (afc) (Entered: 06/13/2003) |
| 06/27/2001 | 20 | DESIGNATION of expert witnesses; exhibits A and B; certificate of service - by defendants (afc) (Entered: 06/13/2003) |
| 06/27/2001 | 19 | FIRST SUPPLEMENT by defendants to initial disclosures; certificate of service [14-1] (afc) (Entered: 06/13/2003) |
| 06/22/2001 | 18 | FIRST STIPULATION to extend dispositive motions deadline by Mag Judge Leslie E. Kobayashi - filed by defendants - dispositive motions deadline of 06/27/01 is extended to 08/15/01 (afc) (Entered: 06/13/2003) |
| 06/14/2001 | 17 | EP: Settlement Conference - parties directed into mediation by the court. By 6-21, parties are to identify mediator. Parties to stipulate to short continuance of motions deadline to accomodate mediation. Further settlement conference to be scheduled depending upon timing and outcome of mediation. (Ct Rptr: No Record) JUDGE Mag Judge Kevin S. Chang (afc) (Entered: 06/13/2003) |
| 05/25/2001 | 16 | NOTICE of hearing - Settlement conference previously set for 06/04/01 at 2:00 p.m. is set for 10:00 6/14/01 before Mag Judge Kevin S. Chang by Mag Judge Kevin S.C. Chang (afc) (Entered: 06/13/2003) |
| 02/08/2001 | 15 | INITIAL DISCLOSURES; certificate of service - by plaintiffs (afc) (Entered: 06/13/2003) |
| 02/07/2001 | 14 | INITIAL DISCLOSURES; certificate of service - by defendants (afc) (Entered: |



| | | 06/13/2003) |
|---|---|---|
| 01/08/2001 | 13 | EP: Rule 16 Scheduling Conference held. 1. Non-Jury trial on November 27, 2001 at 9:00 a.m. before DAE 2. Final Pretrial Conference on October 16, 2001 at 9:00 a.m. before LEK 3. Final Pretrial Conference before District Judge N/A 4. Final Pretrial Statement by October 9, 2001 5. File motions to Join/Add Parties/Amend Pleadings by April 27, 2001 6. File other Non-Dispositive Motions by August 29, 2001 7. File Dispositive Motions by June 27, 2001 8a. File Motions in Limine by November 6, 2001 8b. File opposition memo to a Motion in Limine by November 13, 2001 10. Exchange Initial Disclosures by February 7, 2001 11a. Plaintiff's Expert Witness Disclosures by May 29, 2001 11b. Defendant's Expert Witness Disclosures by June 27, 2001 12. Discovery deadline September 28, 2001 13. Settlement Conference set for June 4, 2001 at 2:00 p.m. before KSC 14. Settlement Conference statements by May 29, 2001 20. Submit Voir Dire Questions, Special Verdict Form, Concise Statement of Case and Jury Instructions by N/A 21. File Final witness list by November 6, 2001 24. Exchange Exhibit and Demonstrative aids by October 30, 2001 25. File Stipulations re: Authenticity/Admissibility of Proposed Exhibits by November 6, 2001 26. File objections to the Exhibits by November 13, 2001 28a. File Deposition Excerpt Designations by November 6, 2001 28b. File Deposition Counter Designations and Objections by November 13, 2001 29. File Trial Brief by November 13, 2001 30. File Findings of Fact & Conclusions of Law by November 13, 2001 Other Matters: LR 56.1 Memorandum given to parties. Notice of Right to Consent to Trial by a United States Magistrate Judge given to parties. A copy of the Rule 16 Scheduling Order mailed to all parties. [rule 16 scheduling conference held on 9:00 1/8/01 before Mag Judge Leslie E. Kobayashi ; Non-Jury Trial set for 9:00 11/27/01 before Judge David A. Ezra ; final pretrial conference set for 9:00 10/16/01 before Mag Judge Leslie E. Kobayashi ; Discovery ddl set for 9/28/01; Motion ddl set for 6/27/01; settlement conference set for 2:00 6/4/01 before Mag Judge Kevin S. Chang] (Ct Rptr: In Chambers - No Record) JUDGE Mag Judge Leslie E. Kobayashi (afc) Modified on 02/18/2005 (Entered: 06/13/2003) |
| 01/08/2001 | 12 | RULE 16 SCHEDULING ORDER Mag Judge Leslie E. Kobayashi (cc: all counsel) (afc) (Entered: 06/13/2003) |
| 12/19/2000 | 11 | ANSWER by defendant State of Hawaii, defendant Cheryl Lippman, defendant Sharon Manner to complaint filed on June 28, 2000; certificate of service [1-1] (afc) (Entered: 06/13/2003) |
| 12/01/2000 | 10 | EO: Rule 16 Scheduling Conference set for 9:00 12/04/00 is continued to 9:00 1/8/01 before Mag Judge Leslie E. Kobayashi ; Russell Suzuki to notify Carl M. Varady () JUDGE Mag Leslie E. Kobayashi (afc) (Entered: 06/13/2003) |
| 11/30/2000 | 9 | RETURN AND ACKNOWLEDGMENT OF SERVICE [COMPLAINT; SUMMONS] - executed upon defendant Sharon Manner on 11/29/00 (afc) (Entered: 06/13/2003) |
| 11/30/2000 | 8 | RETURN AND ACKNOWLEDGMENT OF SERVICE [COMPLAINT; SUMMONS] - executed upon defendant State of Hawaii through its Deputy Attorney General Cindy S. Inouye; date of service: 11/29/00 (afc) (Entered: 06/13/2003) |
| 11/30/2000 | 7 | RETURN AND ACKNOWLEDGMENT OF SERVICE [COMPLAINT; SUMMONS] - executed upon defendant Cheryl Lippman on 11/29/00 (afc) (Entered: 06/13/2003) |
| 11/29/2000 | 6 | SCHEDULING CONFERENCE STATEMENT; certificate of service - by plaintiffs (afc) (Entered: 06/13/2003) |

| 10/02/2000 | 5 | EO: Rule 16 Scheduling Conference set for 9:00 10/02/00 is continued to 9:00 12/4/00 LEK. Amended complaint to be filed, service to be completed. () JUDGE Mag Judge Leslie E. Kobayashi (afc) (Entered: 06/13/2003) |
| 07/07/2000 | 4 | SEALED DECLARATION of Carl M. Varady - on behalf of plaintiffs (SEALED) (afc) (Entered: 06/13/2003) |
| 07/07/2000 | 3 | EX PARTE MOTION by plaintiff for leave to proceed under the pseudonyms of "Jane Mother" on behalf of herself and her minor son, R.N.; declaration of Carl M. Varaday; ORDER by Judge David A. Ezra granting leave to proceed under the pseudonyms of "Jane Mother" on behalf of herself and her minor son, R.N. (afc) (Entered: 06/13/2003) |
| 06/28/2000 | 2 | ORDER by Judge David A. Ezra rule 16 conference set for 9:00 10/2/00 before Mag Judge Leslie E. Kobayashi (afc) (Entered: 06/13/2003) |
| 06/28/2000 | 1 | COMPLAINT; Summons (Summons issued) (afc) (Entered: 06/13/2003) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 02/01/2006 09:19:06 | | |
| **PACER Login:** ha0096 | **Client Code:** | Rn case |
| **Description:** Docket Report | **Search Criteria:** | 1:00-cv-00446-LEK |
| **Billable Pages:** 23 | **Cost:** | 1.84 |